UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | |
|---|---|
| LESLIE JACK, Individually and as Personal Representative of the Estate of PATRICK JACK; DAVID JACK, individually, | No. 2:17-cv-00537-JLR |
| Plaintiffs, | JOINT PRETRIAL ORDER |
| v. | |
| ASBESTOS CORPORATION LTD., et al., | |
| Defendants. | |

## I.  JURISDICTION

The Court has diversity jurisdiction over the above-captioned matter because the amount in controversy exceeds $75,000 and Plaintiffs and Defendants are residents of different states. 28 U.S.C. sec. 1332.

## II.  CLAIMS FOR RELIEF

1.  Plaintiffs claim Defendant Borg Warner is liable for negligence, including negligent manufacture, negligent design, and negligence in connection with its duty to inspect, test, monitor, recall, instruct, and/or warn, including pre- and post-sale/manufacture.

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

2. Plaintiffs claim Defendant Borg Warner is liable under a theory of strict product liability, including for marketing products not reasonably safe as manufactured, marketed, or distributed; marketing products not reasonably safe for lack of adequate warnings or instructions.

3. Plaintiffs claim Defendant DCo, LLC is liable for negligence, including negligent manufacture, negligent design, and negligence in connection with its duty to inspect, test, monitor, recall, instruct, and/or warn, including pre- and post-sale/manufacture.

4. Plaintiffs claim Defendant DCo, LLC is liable under a theory of strict product liability, including for marketing products not reasonably safe as manufactured, marketed, or distributed; marketing products not reasonably safe for lack of adequate warnings or instructions.

5. Plaintiffs claim Defendant Ford Motor Company is liable for negligence, including negligent manufacture, negligent design, and negligence in connection with its duty to inspect, test, monitor, recall, instruct, and/or warn, including pre- and post-sale/manufacture.

6. Plaintiffs claim Defendant Ford Motor Company is liable under a theory of strict product liability, including for marketing products not reasonably safe as manufactured, marketed, or distributed; marketing products not reasonably safe for lack of adequate warnings or instructions.

7. Plaintiffs claim Defendant Union Pacific Railroad is liable for negligence associated with its unsafe work with asbestos and asbestos-containing products on its premises, as well as associated with its work with asbestos and asbestos-containing products in its rail yards and other areas, as well as its failure to warn its own employees or take precautions to protect them, their families, and bystanders.

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

8. Plaintiffs claim Defendant Viad Corp is liable for negligence, including negligent manufacture, negligent design, and negligence in connection with its duty to inspect, test, monitor, recall, instruct, and/or warn, including pre- and post-sale/manufacture.

9. Plaintiffs claim Defendant Viad Corp is liable under a theory of strict product liability, including for marketing products not reasonably safe as manufactured, marketed, or distributed; marketing products not reasonably safe for lack of adequate warnings or instructions.

### III.   UNDISPUTED FACTS

1. Patrick Jack was diagnosed with pleural mesothelioma in July of 2016.

2. Mr. Jack died of mesothelioma on October 15, 2017.

### IV.   ISSUES OF LAW

The parties await the Court's decisions on Plaintiffs' and Defendants' motions for summary judgment. Issues encompassed therein include whether certain affirmative defenses fail under the facts of this case, the extent of exposure to Defendants' asbestos-containing products, and whether Viad Corp may be granted summary judgment in light of Plaintiffs' Rule 56(d) request for a continuance to take a deposition of Viad's corporate representative regarding the issue of whether it is the successor-in-interest to Griscom Russell for evaporators.

### A.   BORGWARNER MORSE TEC, LLC

In addition to the issues of law proposed by Plaintiffs, BWMT believes that the following issues of law will need to be addressed by the Court:

1.   Whether Plaintiff Leslie Jack is entitled to a claim for loss of consortium under the Wrongful Death Statute.

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 3

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

2. Whether there is sufficient evidence that Decedent Patrick Jack was exposed to more than de minimis amount, if any, of respirable asbestos from BWMT clutch dust.

3. If Decedent Patrick Jack was exposed to more than de minimis respirable asbestos from BWMT clutch dust, whether there is sufficient evidence that the exposure was a substantial factor in causing his disease.

4. Whether there is sufficient admissible scientific evidence that exposure to clutch dust increases the risk of mesothelioma.

5. Whether the expert opinion testimony proffered by Plaintiffs is predicated on the unscientific "every exposure" theory.

6. If Decedent Patrick Jack was exposed to asbestos from BWMT clutch dust and the exposure was a substantial factor in causing his disease, what damages, if any, are Plaintiffs entitled to recover.

7. Whether Plaintiffs' damages, if any, should be reduced or eliminated due to the comparative fault of decedent Patrick Jack in failing to take reasonable precautions for his own health by using protective respiratory equipment while he performed work in the United States Navy, United States Naval Reserves, while working as a Machinist and Nuclear Inspector at Puget Sound Naval Shipyards, and/or while performing automotive repair work?

8. Whether BMWT should be permitted to present evidence and argue to the jury that Plaintiffs' damages, if any, should be reduced or eliminated due to the failure of decedent Patrick Jack's employers to take adequate precautions for his health and provide decedent with a safe workplace?

9. Whether BMWT should be permitted to present evidence and argue to the jury that Plaintiffs' damages, if any, were caused by or contributed to by the intervening,

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

superseding, and unexpected conduct, acts, or failure to act by persons or entities outside of BMWT's control or right of control?

BMWT reserves the right to revise or amend these issues to the extent the Court's ruling on BWMT's pending Motion for Summary Judgment impacts, modifies, or otherwise identifies these or other relevant issues of law.

**B.    DCO, LLC**

DCo, LLC believes the following are the issues of law to be determined by the court:

1.    Whether Plaintiffs' damages, if any, should be reduced or eliminated due to the comparative fault of decedent Patrick Jack in failing to take reasonable precautions for his own health by using protective respiratory equipment while he performed work in the United States Navy, United States Naval Reserves, while working as a Machinist and Nuclear Inspector at Puget Sound Naval Shipyards, and/or while performing automotive repair work?

2.    Whether DCo should be permitted to present evidence and argue to the jury that Plaintiffs' damages, if any, should be reduced or eliminated due to the failure of decedent Patrick Jack's employers to take adequate precautions for his health and provide decedent with a safe workplace?

3.    Whether DCo should be permitted to present evidence and argue to the jury that Plaintiffs' damages, if any, were caused by or contributed to by the intervening, superseding, and unexpected conduct, acts, or failure to act by persons or entities outside of DCo's control or right of control?

4.    Whether DCo should be permitted to present evidence and argue to the jury that Plaintiffs' damages, if any, should be reduced or eliminated due to the fact that decedent Patrick Jack's employers (U.S. Navy and Puget Sound Naval Shipyards) were sophisticated

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 5

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

users of asbestos-containing products and should have known of the dangers or hazards associated with the use of such products and whether Patrick Jack's employers failed to take adequate precautions for his health and provide decedent with a safe workplace?

5.     Whether any claimed exposure of decedent Patrick Jack from DCo's allegedly asbestos-containing products was so minimal ("de minimis") as to be insufficient to establish a reasonably degree of probability that DCo's products could have caused or contributed to Plaintiffs' claimed injuries?

6.     Whether the Washington Product Liability Act Applies to Plaintiffs' Claims Against DCo.

**C.     VIAD CORP**

1.     Is there any evidence supporting the application of the Woo exception to the Simonetta rule on duty to warn?

2.     Is the Navy's knowledge of the hazards of asbestos relevant to the proximate cause issue of whether the absence of a warning about asbestos on the evaporator proximately caused Mr. Jack's mesothelioma?

3.     Is there sufficient evidence to support a finding that Mr. Jack's alleged exposure to asbestos installed on or in Griscom-Russell's evaporator was a proximate cause of Mr. Jack's mesothelioma?

4.     Is there sufficient evidence to support a finding that Mr. Jack's alleged exposure to asbestos installed on or in Griscom-Russell's evaporator was proximately caused by Griscom-Russell's alleged failure to warn?

5.     Does the pass through of BLH-PA's liabilities to BLH-DE require a finding that Viad did not succeed to Griscom-Russell's liabilities?

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

6.      Did Viad succeed to the liabilities of Griscom-Russell?

7.      Whether Leslie Jack is a proper Plaintiff as she married Patrick Jack after he had already been diagnosed with mesothelioma?

### D.      FORD MOTOR COMPANY

Ford states as follows:  Plaintiffs' Pretrial Statement listed no specific issues of law. In their response to Defendants' Motions for Partial Summary Judgment (Dkt. # 604 at 12), Plaintiffs, however, withdrew a) Their premises claims against Ford; b)Any claim for punitive damages against any defendant; and c) Their "catch-all" claims against Ford.

Ford reserves for itself further response in this regard pending the Court's rulings on motions for partial summary judgment and motions in limine.

### E.      UNION PACIFIC

1.      Whether Plaintiff Leslie Jack is entitled to a claim for loss of consortium under the Washington Wrongful Death Act.

2.      Whether the Decedent's alleged exposure to Union Pacific attributable asbestos was a substantial contributing factor in causing or contributing to his disease.

3.      Whether Union Pacific may be held liable for Plaintiffs' "take-home" exposure claim as a matter of law.

4.      Whether Plaintiffs have sufficient evidence to support their claims for damages.

Union Pacific reserves the right to revise or amend these issues to the extent the

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

Court's ruling on Union Pacific's pending Motion for Summary Judgment impacts, modifies, or otherwise identifies these or other relevant issues of law.

## V. EXPERT WITNESSES

**(1)     On behalf of Plaintiffs**

**A.      Carl Andrew Brodkin, MD, MPH (will testify)**

Dr. Brodkin is a specialist in pulmonary and occupational medicine. Dr. Brodkin may testify as to the historic state of the medical and scientific art concerning asbestos-related diseases at relevant times, and may testify as to his opinions and conclusions regarding Patrick Jack's medical condition, decline, and death. Dr. Brodkin may also testify regarding the following issues: Mr. Jack's medical conditions, the causes of those conditions, including the causes of asbestos-related diseases and the cause of Mr. Jack's asbestos-related disease, the types and amounts of asbestos fibers necessary to cause disease, the risks associated with exposure to asbestos for developing asbestos-related diseases, the epidemiologic evidence relating to the causes of asbestos-related diseases, including mesothelioma, and the pathogenesis of cancer and other asbestos-related diseases. Dr. Brodkin may testify about the review and meaning of relevant medical records, pathology materials, and other diagnostic and medical data available. He may also testify regarding human anatomy and associated asbestos-induced pathology of human lungs and asbestos' effects on human immune systems. Dr. Brodkin will also testify about Patrick Jack's exposure to various asbestos-containing products, including asbestos-containing thermal insulation, cement pipe, gaskets, brakes, clutches, and evaporators. He will testify about the published literature and its availability, dissemination, and circulation to public, private, medical, scientific, academic, and industrial concerns. Dr. Brodkin may testify about the substance, quality, reliability and availability of

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 8

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

the medical and scientific evidence relating to asbestos diseases, exposure, and the hazards of asbestos. He may testify about the trade organizations, their activities and knowledge and dissemination of information regarding the hazards of asbestos. He may testify about the visibility of dust containing asbestos and what was historically known and understood regarding what constituted a hazard in the workplace. Dr. Brodkin will also testify regarding the epidemiological evidence as it relates to asbestos-related illness and diseases. He will also testify regarding the morbidity and mortality associated with asbestos-related disease, as well as the fact that Mr. Jack's medical procedures and medical bills were both reasonable and necessary. The basis of Dr. Brodkin's opinions is his research, training, expertise, and the evidence reviewed by him in this case.

### B. Barry I. Castleman, Sc.D. (may testify)

Dr. Castleman is an engineer and historian with expertise regarding the history of corporate knowledge regarding the hazards of asbestos, the so-called "state of the art." He may testify regarding the historical development of scientific knowledge concerning the hazards of asbestos. He may testify about the published literature and how it was available, disseminated, and circulated to medical, private, scientific, academic and industrial concerns. He may testify about the historical knowledge of defendants in this action regarding the hazards associated with asbestos as reflected in corporate documents and historical records. He may also testify about the historical development of the OSHA asbestos standard, the proposed OSHA construction standard, NIOSH, and the contents of the NIOSH asbestos criteria documents. Dr. Castleman may testify about the substance, quality, reliability and availability of the medical and scientific evidence relating to asbestos diseases and hazards. This expert may testify about existing trade organizations, their activities and knowledge, and

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

dissemination of hazards relating to asbestos. Dr. Castleman may testify about what was historically known and knowable regarding what constituted a hazard in the workplace, including but not limited to Threshold Limit Values and their relationship, if any, to cancer. The basis for Dr. Castleman's opinions is his research, training, and experience, as well as the medical and employment activities of the plaintiffs.

**C.    Sean Fitzgerald (will testify)**

Mr. Fitzgerald will testify about the asbestos-content and type of asbestos fibers found in the Victor gaskets found in Mr. Jack's garage.

**D.    Ronald Gordon, PhD (will testify)**

Dr. Gordon will testify about the asbestos fibers found in Mr. Jack's body, the time period when they got there, and the significance of those findings.

**E.    Captain William Lowell (may testify)**

Captain Lowell may testify regarding the asbestos-containing components and insulation associated with the Griscom Russell evaporators aboard the USS Brannon, as well as various issues regarding naval and shipyard policies and procedures.

**F.    Arnold Brody, PhD (will testify)**

Dr. Brody will testify about how asbestos moves through the body and reaches the target cells to cause pleural mesothelioma, including how asbestos travels through the body's lymphatic system to reach the pleura. He will present photographs and images of asbestos interacting with cells, dna, and macrophages in the human body and the body's defense mechanisms. He will testify concering the worldwide public health and scientific consensus that all fiber types cause mesothelioma and that science has been unable to find a level of exposure to asbestos below which mesothelioma does not occur. Dr. Brody will testify

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

regarding the different fiber types, including the fact that Canadian chrysotile asbestos is contaminated with tremolite asbestos.

**(2)     On behalf of Defendants BorgWarner Morse TEC, LLC**

1.   Dominik D. Alexander, PhD, MSPH, EpidStat Institute, 2100 Commonwealth Blvd, Suite 203, Ann Arbor, MI 48105.  Dr. Alexander will testify at trial live and/or via his deposition taken on June 8, 2018, regarding his review of the plaintiff specific materials, his report dated April 17, 2018, his supplemental report(s) dated June 6, 2018, literature and per his expertise as an epidemiologist.

2.   Clancy Cornwall, McCaffery & Associates, Inc., 107 S. West Street, Ste. 309, Alexandria, VA 22314.  Mr. Cornwall will testify at trial live and/or via his deposition taken on June 13, 2018, regarding his review of the plaintiff specific materials, case notes, literature and per his expertise as a Navy expert.

3.   Victor L. Roggli, M.D.  Pathology Department Medical Duke University Medical Center, 200 Trent Drive, Pathology Dept, 263M DUMC 3712, Durham, NC 27710.  Dr. Roggli may testify about his review of Mr. Jack's pathology specimens and his digestion of Mr. Jack's lung tissue. If called to testify, he will state Mr. Jack had relatively low-level occupational exposure to amosite asbestos that caused his mesothelioma.  Exposure to chrysotile asbestos in gasket materials did not cause or contribute to the development of Mr. Jack's mesothelioma.

4.   David Weill, MD, Stanford University, 300 Pasteur Drive, Room H3134, Stanford, CA 94305-5236. Dr. Weill will testify at live at trial and/or via his deposition taken on June

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 11

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

18, 2018, regarding his review of the plaintiff specific materials, his report dated April 9, 2018, literature and per his expertise as a pulmonary disease and internal medicine.

5.    Sheldon Rabinovitz, PhD, CIH, 839 Quince Orchard Boulevard, Suite E, Gaithersburg, MD 20878-1614. Sheldon Rabinovitz, PhD, CIH is a Certified Industrial Hygienist. Dr. Rabinovitz is expected to testify at trial live as an expert in the field of industrial hygiene and his familiarity with the medical industrial hygiene and epidemiological literature concerning occupational exposure to asbestos, including the possible exposure of mechanics to asbestos-containing friction products.

**DCo LLC**

1.    Dominik D. Alexander, PhD, MSPH, EpidStat Institute, 2100 Commonwealth Blvd, Suite 203, Ann Arbor, MI 48105.  Dr. Alexander will testify at trial live and/or via his deposition taken on June 8, 2018, regarding his review of the plaintiff specific materials, his report dated April 17, 2018, his supplemental report dated June 6, 2018, literature and per his expertise as an epidemiologist.

2.    Clancy Cornwall, McCaffery & Associates, Inc., 107 S. West Street, Ste. 309, Alexandria, VA 22314.  Mr. Cornwall will testify at trial live and/or via his deposition taken on June 13, 2018, regarding his review of the plaintiff specific materials, his report filed April 18, 2018, case notes, literature and per his expertise as a Navy expert.

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

3.  Mary A. Finn, Ph.D., MPH, CIH, Finn Consulting Services, Ltd., 5772 Gallery Court, West Des Moines, IA 50266. Dr. Finn will testify at trial live and/or via her deposition taken on June 15, 2018, regarding her review of the plaintiff specific materials, her report dated April 16, 2018, her supplemental report dated June 6, 2018, literature and per her expertise in Industrial Hygiene.

4.  David Weill, MD, Stanford University, 300 Pasteur Drive, Room H3134, Stanford, CA 94305-5236. Dr. Weill will testify at live at trial and/or via his deposition taken on June 18, 2018, regarding his review of the plaintiff specific materials, his report dated April 9, 2018, literature and per his expertise as a pulmonary disease and internal medicine.

5.  Andrew Churg, MD, University of Britsh Columbia, Vancouver, BC Candada. Dr. Churg will testify at trial live and/or via his deposition taken on June 14, 2018, regarding his review of the plaintiff specific materials, his report dated April 14, 2018 and his supplemental report dated June 25, 2018, and litereture per his expertise in pathology.

**Viad Corp**

**The following witnesses will testify**

**A.  Charles R. Cushing, Ph.D., P.E.**
**C. R. Cushing & Co., Inc.**
**30 Vesey Street**
**New York, NY 10007**

Dr. Cushing will testify that Griscom-Russell supplied the Navy with distilling plants that were bare of insulation in accordance with precise detailed specifications, which addressed warnings. The Navy insulated the distillers after they were installed on the ship and tested. The Navy decided whether to use asbestos insulation and, at the time it insulated the distiller on the USS Brannon, asbestos insulation likely was not used because asbestos was a critical material during WWII and the temperature at which the distiller operated was

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 13

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

low enough that insulations other than asbestos could be used without impairing the function of the distiller. By the time Mr. Jack first boarded the USS Brannon all of the original gaskets in the distiller (only some of which were asbestos) had been replaced. Non-asbestos gaskets could have been used as replacements. Griscom-Russell did not supply replacement gaskets.

**B.    David P. Sargent, Jr.**
**SEI Enterprises, Inc.**
**P.O. Box 1466**
**Great Falls, VA  22066-1466**

David P. Sargent, Jr. is a retired Rear Admiral of the United States Navy. He will testify that Griscom-Russell supplied the Navy with the evaporator on Mr. Jack's ship in conformity to detailed precise specifications. It supplied the evaporator without insulation. The Navy did not consult it about the type of insulation it planned to use on the evaporator. The Navy's specifications, policies, practices and procedures prohibited Griscom-Russell from warning about the hazards of asbestos.  If asked by Griscom-Russell to make an exception to the specifications to allow an asbestos warning, the Navy would have declined. Asbestos was a critical material during WWII when the Navy installed the distiller on Mr. Jack's ship. The decision as to what insulation to use was solely that of the U.S. Navy. Suitable non-asbestos materials could have been selected, specified and installed on an evaporator.  On the USS BRANNON this could have included fiberglass, mineral wool or other non-asbestos insulation.

**The following witnesses may testify**

**C.    Victor L. Roggli, M.D.**
**Pathology Department Medical**
**Duke University Medical Center**
**200 Trent Drive, Pathology Dept, 263M**
**DUMC 3712**

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

**Durham, NC 27710**

Dr. Roggli may testify about his review of Mr. Jack's pathology specimens and his digestion of Mr. Jack's lung tissue. If called to testify, he will state Mr. Jack had relatively low-level occupational exposure to amosite asbestos that caused his mesothelioma. Exposure to chrysotile asbestos in gasket materials did not cause or contribute to the development of Mr. Jack's mesothelioma.

### D. Viad Corporate Representative - Jon Massimino Phoenix, AZ

This witness from Viad may be called to testify only if necessary to authenticate trial exhibits.

**Ford Motor Company**

Ford will call the following expert witnesses:

        a.      Dr. Andrew Churg;

        b.      Dr. Suresh Moolgavkar; and

        c.      Dr. Pamela Williams.

Ford has provided reports for these witnesses and Plaintiffs have taken their depositions. The witnesses' addresses and opinions are included in their reports. Dr. Churg is a pathologist, Dr. Moolgavkar is an epidemiologist and Dr. Williams is an industrial hygienist. Reflecting these respective areas of expertise, Ford's expert witnesses are expected to testify that (a) Mr. Jack's mesothelioma was caused by his exposure to amphibole asbestos while serving in the United States Navy and while working at PSNS; and (b) any work with or around Ford products (brakes, clutches and/or gaskets) neither caused nor contributed to Mr. Jack's mesothelioma. As reflected in his reports (original and

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 15

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

supplemental) and his deposition, Dr. Churg will also testify regarding (a) the scientific validity of the fiber burden study performed by Dr. Victor Roggli for Co-Defendants; and (b) the scientific invalidity of the fiber burden study performed by Dr. Ronald Gordon for Plaintiffs.

Further, Ford may call its corporate representative, Matthew Fyie, who was deposed by Plaintiffs in this case under Federal Rule of Civil Procedure 30(b)(6), depending on Plaintiffs' presentation at trial.

**Union Pacific Railroad Company**

| Name | Party Calling | Brief Description of Testimomny | Will Testify or Possible Testimony |
|------|---------------|--------------------------------|-----------------------------------|
| Carl Bradley (Expert testimony) | Union Pacific | Former General Superintendent for Union Pacific Railroad Company and Corporate Representative and/or Former Employee of Union Pacific<br><br>Mr. Bradley will offer testimony concerning the operations of Union Pacific Railroad Company and Southern Pacific during the relevant time period. He will also offer testimony regarding historical operations and practices of Union Pacific and Southern Pacific employees including, but not limited to, with respect to locomotive and rolling stock maintenance and repair. His opinions may be viewed as "expert opinions" in addition to his fact opinions. | Will testify |
| C. Alan Brown M.D. (Expert Testimony) | Union Pacific | Cardiologist<br><br>Dr. Brown may testify concerning Decedent's medical conditions that were not related to asbestos-related disease , prognosis, and causation | Will Testify |
| Clancy Cornwall (Expert Testimony) | Union Pacific | Senior Researcher/Analyst and Director of Operations<br><br>Mr. Cornwall is a maritime technical consultant and researcher. His expertise qualifies him to locate and analyze U.S. Navy and Merchant ship design, | |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98101
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| | | development, construction, maintenance and repair records, plans and photographs. He also researches U.S. Navy personnel records and Navy/Military specifications, qualified product lists and related records. This research, combined with Mr. Cornwall's experience, training and education have provided him with a unique grasp of the naval and maritime practices and policies, including the use of asbestos-containing materials. In that regard, Mr. Cornwall has conducted research with respect to the use and presence of asbestos-containing materials on the vessels and in the shipyards of ships Decedent served on and/or worked. | |
| James Delaney (Expert Testimony) | Union Pacfic | Naval Expert<br><br>Mr. Delaney was employed by the U.S. Navy from 1964 through 1997. He attended Machinist's Class A School, BasicNuclear Power School and the Nuclear Prototype in Bainbridge, Maryland. He was retained as a staff instructor at theNuclear Prototype. He served as a machinist's mate aboard the USS Randolph, USS Enterprise, USS South Carolina, USS Puget Sound and USS Mississippi. In 1979 he was assigned to the staff of Deputy Director, Naval Nuclear Propulsion Program (ADM Rickover). He personally authored the quality assurance manuals for nuclear prototypes. In 1991 he reported to Submarine Base, Pearl Harbor and served as Quality Assurance Office/Radiation Safety Officer and Nuclear Repair Officer. In 1995 he reported to Naval Sea Systems Command, Washington, D.C. as a major Program Manager. Based upon his extensive experience with the U.S. Navy, Mr. Delaney's testimony will include, but not be limited to, the following subjects: the operation and repair of basic steam plant equipment, piping, pumps and valves; the overseeing of regular and refueling overhauls of the engine room and reactor compartment, including most steam valves; the specification of repair procedures and test requirements on | Will Testify |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| | | U.S. Navy vessels; the U.S. Navy's radiological procedures and controls; and the overseeing of refitting and modification of engineering and propulsion plants, tests and trials for these vessels. Based on his education, training, and experience, Mr. Delaney will testify about the maintenance and repair of equipment on vessels and discuss applications and use of asbestos-containing products in said spaces. | |
| Larry Liukonen, CIH<br><br>(Expert Testimony) | | Industrial Hygienist<br><br>Mr. Liukonen will testify concerning issues relating to asbestos industrial hygiene, safety and abatement, including practices of Union Pacific's relevant predecessor. He will also opine regarding issues of custom and practice and compliance with industry and state of the art practices during the relevant time period at issue.<br>Mr. Liukonen will also testify and offer opinions regarding the application of certain federal regulations, statutes, acts and regulatory schemes including, but not limited to, the Boiler Inspection Act, the Federal Locomotive Inspection Act, the Federal Railroad Administration Safetyand Maintenance Rules and Safety Appliance Act, to allegations against Union Pacific in this case. Mr. Liukonen will testify and offer opinions regarding Decedent's alleged exposure to asbestos, diesel or other fumes and gases, levels of alleged exposure, and whether exposureexceeded the permissible exposure levels in place during the relevant time period.<br>Mr. Liukonen will also testify and offer opinions regarding that the training provided by Union Pacific's relevant predecessor to its employees during the relevant time period. He will also testify and offer opinions regarding Union Pacific's relevant predecessor's industrial hygiene and employee safety practicesduring the relevant time period. Mr. Liukonen will offer these opinions based upon his training, experience, educationand review of publications, treaties and the medical, governmental | Will Testify |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| | | and scientific literature commonly relied upon by experts in his field in addition to the pleadings, discovery responses, depositions, documents and other tangible things produced or made available by any party in this litigation. He reserves the right to use any previously disclosed documents and/or appropriate demonstrative exhibits in support. | |
| Gail Stockman, MD<br><br>(Expert Tesimony) | | Pulmonologist<br><br>Dr. Stockman may testify regarding the nature and cause of the Decedent's medical condition, other alternative causes of Decedent's medical condition, the effect of exposure to various substances on the development and manifestation of obstructive and restrictive conditions, diseases of the respiratory system, and related issues. Dr. Stockman is also expected to testify as to the State of the Art based upon her review of medical literature and her own personal experiences. Additionally, Dr. Stockman is expected to testify on issues related to epidemiology and as to the relationship, if any, between exposure to asbestos and diseases claimed by Plaintiffs. | Will Testify |
| Michael Holland, MD<br><br>(Expert Testimony) | | Toxicologist<br><br>Dr. Holland is board-certified in occupational medicine, toxicology, emergency medicine, and undersea and hyperbaric medicine. His qualifications are set forth in greater detail in his curriculum vitae, which will be furnished upon request. He may testify, generally, concerning the causation and diagnosis of asbestos-related disease, and specifically concerning his evaluation of plaintiff's/decedent's medical condition, including its relationship, if any, toexposure to particular asbestos-containing products. Dr. Holland may offer opinions concerning whether particular amounts of exposure to a particular asbestos-containing product are sufficient to have caused a particular asbestos-related disease, including mesothelioma. Dr. Holland may testify as to the toxicity of | Will Testify |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| | | asbestos to the respiratory system and the airways in the presence of asbestosis (andin the absence of asbestosis), and the injuries caused by this toxicity in the presence of asbestosis and relevance to cancer. Dr. Holland may also testify concerning the results of a fiber burden analysis in a given case. Dr. Holland may also testify regarding threshold limits and permissible exposure levels promulgated by private organizations and governmental agencies over the years, as well as, more generally, regarding ACGIH, EPA and OSHA reports, statements, guidelines and regulations concerning various asbestos containing products. Dr. Holland may also generally respond to or discuss the opinions offered by other experts who will be offering opinions in this case, and any related bases upon which they form their opinions, so far as they relate to his own field of expertise. | |
| Victor Roggli, MD<br><br>(Expert Testimony) | | Pathologist<br><br>Dr. Roggli is a board certified pathologist. He will be prepared to offer his opinions as to the pathology of asbestos-related diseases, his review of pathology materials in this case, and the effects of exposure to asbestos-related products and as to certain conditions, the causation of Decedent's claimed injuries. In addition, Dr. Roggli may give testimony concerning asbestos-related or other related diseases and the effects of exposure to various asbestos-containing products upon persons in occupational settings. He may further testify regarding the criteria for diagnosis of asbestos-related disease. | Possible Testimony |
| Laura Dolan<br>(Expert Testimony) | | Economist<br><br>Ms. Dolan is an economist who will testify regarding economic damage and losses and related matters as alleged by Plaintiffs, including but not limited to respond to Plaintiffs' economic loss allegations. | Possible Testimony |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

# VI.    OTHER WITNESSES

**(1)    On behalf of Plaintiffs**

### A.  Patrick Jack (will testify by video deposition)

See transcripts. Mr. Jack will testify regarding his work and exposure to defendants' asbestos-containing products, the lack of warnings, and the harm to himself and his family resulting therefrom.

### B.  Leslie Jack (will testify)

Mrs. Jack will testify regarding her relationship with Mr. Jack. She will testify regarding their family life and activities, including the love, care, comfort, affection, protection, society, and moral support he provided to her before his illness and death. She will testify regarding some of the aspects of Mr. Jack's pain, suffering, and mental anguish, as well as her husband's physical impairment and loss of enjoyment of life. She may testify regarding economic losses associated with her husband's illness, including medical and other expenses. She will testify regarding the loss of care, maintenance, support, advice, counsel and guidance she and Mr. Jack's son have suffered as a result of her husband's illness.

### C.  David Jack (will testify)

David Jack will testify regarding his relationship with his father. He will testify regarding the family life and activities of his father, including the love and care his father provided to him and his family. He may testify regarding his observation and understanding of the physical pain and suffering and mental anguish his father endured as a result of mesothelioma. He may testify regarding his father's physical impairment and loss of enjoyment of life after his diagnosis with mesothelioma; and the loss of care, maintenance,

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

support, advice, counsel and guidance him and his family have lost due to his father's illness and death.

**D. Judy Gilyeat (may testify live or by deposition)[1]**

Judy Gilyeat may testify regarding Pat Jack's work with vehicles and his relationship with David Jack.

**E. Colleen Tovar (may testify live)[2]**

Colleen Tovar may testify regarding Mr. Jack's relationship with her mother and her mother's loss.

**F. Michael Tovar (may testify live)[3]**

Michael Tovar may testify regarding Mr. Jack's relationship with Leslie and David Jack.

**G. Marcella Duncan (will testify)**

Marcella Duncan is defendant DCo's corporate representative with respect to its Victor Gaskets division. DCo has agreed to bring her to trial to testify live during DCo's presentation of evidence, and has agreed that it will not consider Plaintiffs' case against DCo as rested until the conclusion of her testimony.. Portions of her videotaped deposition may also be played.

---

[1] Union Pacific and DCo object to the purported testimony of Judy Gilyeat. Her purported testimony is cumulative and duplicative of the testimony of either David Jack or Leslie Jack. Accordingly, the testimony creates a danger of wasting time, causing undue delay, and needlessly presenting cumualtive evidence. FRE 403.

[2] Union Pacific and DCoobject to the purported testimony of Colleen Tovar. Her purported testimony is cumulative and duplicative of the testimony of either David Jack or Leslie Jack. Accordingly, the testimony creates a danger of wasting time, causing undue delay, and needlessly presenting cumualtive evidence. FRE 403.

[3] Union Pacific and DCo object to the purported testimony of Michael Tovar. His purported testimony is cumulative and duplicative of the testimony of either David Jack or Leslie Jack. Accordingly, the testimony creates a danger of wasting time, causing undue delay, and needlessly presenting cumualtive evidence. FRE 403.

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

**H. Richard Meyers (may testify live or by deposition)**

Richard Meyers may testify regarding Puget Sound Naval Shipyard and Mr. Jack's relationship with Leslie Jack, as well as Mr. Jack's automotive work.

**I. Kathleen Blankenbaker (will testify)**

Ms. Blankenbaker will testify regarding her care and treatment of Mr. Jack and her mother's relationship with him.

**J. Witnesses by deposition**

Plaintiffs understand that Defendants intend to offer exhibits and testimony regarding a variety of documents that Defendants will purport did or should have put Patrick Jack on notice of the dangers of dust, asbestos, and/or similar matters. These documents were intended for different trades, were not widely distributed, and were not seen by Mr. Jack. Plaintiffs oppose introduction of both such exhibits and testimony. Nevertheless, Plaintiffs have designated testimony regarding such documents, demonstrating among other things that such documents were not distributed. Whether Plaintiffs offer such testimony depends on the Court's evidentiary rulings and rulings on Plaintiffs' motions in limine. By designating this testimony, Plaintiffs do not waive their objections to such documents or testimony about them.

**1. Richard Anderson (may testify by deposition and/or trial testimony)**

Mr. Anderson will testify about Borg Warner's general use of asbestos in its products, Borg Warner's knowledge of the hazards of asbestos, the suppliers of asbestos and asbestos-containing products to Borg Warner, any actions taken by Borg Warner as a result of such knowledge, any measures taken by Borg Warner to provide warnings or reduce the use of

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 23

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

asbestos, Borg Warner's supply of asbestos-containing products to others, and Borg Warner's documentary evidence on these topics.

**2. Gregory Bellopatrick (may testify by deposition and/or trial testimony)**

Mr. Bellopatrick will testify about Bendix's general use of asbestos in its products, Honeywell/Bendix's knowledge of the hazards of asbestos, the suppliers of asbestos and asbestos-containing products to Bendix, any actions taken by Bendix as a result of such knowledge, any measures taken by Bendix to provide warnings or reduce the use of asbestos, Bendix's supply of asbestos-containing products to others including other defendants, and Bendix's documentary evidence on these topics.

**3. William Cline (may testify by deposition and/or trial testimony)**

Mr. Cline will testify about Borg Warner automatic clutches, the asbestos in Borg Warner automatic clutches, Borg Warner's lack of testing of its products, Borg Warner's documents and medical library, and Borg Warner's knowledge and notice that its employees and former employees were developing asbestos-related diseases, including mesothelioma.

**4. Ralph Vernon David (may testify by deposition and/or trial testimony)**

See transcript.

**5. Edward Drislane (may testify by deposition and/or trial testimony)**

Mr. Drislane will testify about the Friction Materials Standards Institute (FMSI), its members, and documentary evidence regarding the knowledge of FMSI and its members of the hazards of asbestos, as well as efforts by FMSI and its membership to fight warning requirements, regulations, and bans of asbestos in friction materials.

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

**6.  Marcy Duncan (may testify by deposition and/or trial testimony)**

Ms. Duncan will testify about Dana/Victor's general use of asbestos in its products, Victor's knowledge of the hazards of asbestos, the suppliers of asbestos and asbestos-containing products to Victor, any actions taken by Victor as a result of such knowledge, any measures taken by Victor to provide warnings or reduce the use of asbestos, Victor's supply of asbestos-containing products to others, and Victor's documentary evidence on these topics.

**7.  Earl E. Fowler (may testify by deposition and/or trial testimony)**

See transcript.

**8.  Matthew Fyie (may testify by deposition and/or trial testimony)**

Mr. Fyie will testify about Ford's general use of asbestos in its products, Ford's knowledge of the hazards of asbestos, any actions taken by Ford as a result of such knowledge, any measures taken by Ford to provide warnings or reduce the use of asbestos, the suppliers of asbestos and asbestos-containing products to Ford, Ford sale and distribution of asbestos-containing products to others, the availability and Ford's use of asbestos-free alternatives, and Ford's documentary evidence on these topics.

**9.  Glenn M. Hassebrock (may testify by deposition and/or trial testimony)**

Plaintiff  anticipates PSNS testimony and exhibits related thereto proffered in this case will not be inadmissible. In the event the evidence comes in, Plaintiff may offer the testimony of Mr. Hassebrock.  See transcripts.

**Thomas A. Johnson (may testify by former deposition and/or trial testimony)**

Plaintiff  anticipates the PSNS testimony and exhibits related thereto proffered in this case

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

will not be nadmissible. In the event the evidence comes in, Plaintiff may offer the testimony of Mr. Hassebrock. See transcripts.

**10. Philip Konrad (may testfy by deposition and/or trial testimony)**

Mr. Konrad will testify regarding Borg Warner's asbestos-containing brakes, their asbestos-content, percentage of asbestos, source of asbestos, and supply to Ford, as well as ventilation and dust control in Borg Warner's manufacturing facilities.

**11. Terry Lindquist (may testify by deposition and/or trial testimony)**

Mr. Lindquist may testify about Borg Warner's supply of asbestos-containing clutches to various manufacturers, including Ford, Pontiac, and others. He may testify regarding Borg Warner's lack of testing of its clutches for asbestos hazards, years of asbestos-content, warnings, dust and dust measurement, scope of operations, membership in various trade organizations, and Borg Warner's largest customers.

**12. Louis Merz (may testify by deposition and/or trial testimony)**

Mr. Merz will testify about Borg Warner's general use of asbestos in its products, Borg Warner's knowledge of the hazards of asbestos, the suppliers of asbestos and asbestos-containing products to Borg Warner, any actions taken by Borg Warner as a result of such knowledge, any measures taken by Borg Warner to provide warnings or reduce the use of asbestos, Borg Warner's supply of asbestos-containing products to others, and Borg Warner's documentary evidence on these topics.

**13. Peter Novak (may testify by deposition and/or trial testimony)**

Mr. Novak will testify regarding Viad Corp's use of asbestos in its products, specification of asbestos in its products, knowledge of the hazards of asbestos in its products,

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

any actions taken or cautions or warnings regarding asbestos in its products, and any documentary evidence relating to these topics.

**14. Paul F. Page (may testify by deposition and/or trial testimony)**

See transcript.

**15. Richard Radlinski (may testify by deposition and/or trial testimony)**

Mr. Radlinski may testify regarding the availability of alternatives to asbestos-containing friction products.

**16. Eugene Rogers (may testify by deposition and/or trial testimony)**

Mr. Rogers will testify about the time period when Bendix's brakes contained asbestos and the percentage of Bendix's brakes that contained asbestos in various time periods. He may also testify about the time period when companies were aware of the hazards of asbestos, and the suppliers of raw asbestos fiber to Bendix, including Johns Manville.

**17. Keith Wagner (will testify by deposition and/or trial testimony)**

Mr. Wagner will testify regarding Union Pacific's business, the steam era, asbestos materials at Union Pacific jobsites, Edwin Jack's employment with Union Pacific, job responsibilities of the water service department, Union Pacific Asbestos Safety Policy, Union Pacific knowledge about the hazards of asbestos, Union Pacific's membership in the Association of American Railroads, and what Union Pacific did to protect its workers from the hazards of asbestos.

**(2) On behalf of Defendants**

**BorgWarner Morse TEC, LLC**

1. Patrick Jack (will testify by video / deposition transcript)

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

Mr. Jack will testify concerning his potential asbestos exposures and other matters pertinent to this action, including those set forth in his deposition.

## 2. Robert Hornick

Mr. Hornick is BWMT's corporate representative. Mr. Hornick may testify regarding the matters discussed during his deposition as well as those subjects identified in discovery responses and prior disclosures.

**DCo, LLC**

1.     Marcy Duncan will testify live at trial and/or via her deposition testimony per her deposition taken on July 24, 2018.

2.     Patrick Jack [deceased] will testify at trial via his deposition transcripts dated June 19, 2017, June 20, 2017, June 21, 2017, June 22, 2017, June 27, 2017, June 28, 2017, June 29, 2017 and June 30, 2017.

3.     David Jack, 5208 26th Avenue SE, Lacey, WA.  Mr. Jack will testify at trial live and/or via his deposition transcript taken June 15, 2018 regarding his father, Patrick Jack's alleged exposures to asbestos-containing products and his mesothelioma.

In addition to the above witnesses, DCo has made or joined in designations of deposition testimony and counterdesignations of deposition testimony, which deponents therefore would be called as witnesses in that manner by DCo.

DCo joins in Plaintiffs' page and line designations of various witnesses who will provide testimony other than as to DCo.  DCo may withdraw its joinder of some witnesses depending on whether certain entities remain at trial.

**Viad Corp**

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 28

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

The deposition transcripts Viad may use have previously been forwarded to all parties and highlighted in accordance with LCR 32

A.     Peter Novak depositions of December 1, 2004 in *Payne* and October 16, 2007 in *Andregg*.

**Ford Motor Company**

Ford may use one or more of the deposition transcripts of PSNS workers referenced in Plaintiffs' Supplemental Answers to Style Interrogatory Nos. 11, 12 and 13, served June 16, 2017 (Plaintiffs' Supplemental Answers), at 11-14. Plaintiffs' Supplemental Answers list the following PSNS workers as "possible witnesses," describe for each the time periods involved and the particular amphibole asbestos-containing products each identifies: Monty Anderson; Earl Fowler; Maurice Lane; Robert Leonard; John Northey; James Stark; Larry Stimmel; Hugh Tefft; Richard Walmach; Melvin Wortman; and Roy Yager. Plaintiffs' Supplemental Answers list the referenced deposition transcripts in their entirety. Therefore, subject to refinement as the case nears trial, Ford presently joins in the designation of all of the referenced transcripts. In any event, Ford's experts may rely in whole or in part on these transcripts in their testimony. Plaintiffs presumably have these transcripts because they referenced them in their Supplemental Answers over a year ago. (Plaintiff highlights its reponse: Plaintiff has objected to Ford's designation: by taking a voluntary discovery response from Plaintiff and claiming that to be the equivalent of having designated a deposition in its entirety, Ford has designated over 2,000 pages and identified they will provide their actual designations as trial nears, something Ford asked for previously — designations served late— the Court previously rejected, ordering them due now. Dkt.#655 . Plaintiff sees Ford's act as a non-designation, one that runs afoul of the Court's order.) Ford will serve deposition counterdesignations in accord with LCR 32(e), including those relating to decedent Patrick Jack.

**Union Pacific Railroad Compay**

| Name | Party Calling | Brief Description of Testimony | Will Testify or Possible Testimony |
|------|---------------|-------------------------------|-----------------------------------|
| Union Pacific Corporate Representative | Union Pacific | Testimony of Corporate Representative | May Testify |
| Decedent Patrick Jack | Union Pacific | Union Pacific will read portions of the deposition of Decedent, Patrick Jack. | Wil Testify Via Deposition or Videotape. Union Pacific will serve objections and counter designations pursuant to Court order. |

## XVI.   EXHIBIT LISTS

**(a)      Admissibility stipulated:**

**Plaintiffs' Exhibits**

| Ex. # | Description | Stipulation? |
|-------|-------------|--------------|
| 1 | Photographs of Pat Jack and his mother. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: No<br>Viad: Yes |
| 2 | Photographs of Pat Jack and his father. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: No<br>Viad: Yes |
| 3 | Edwin A. Jack Union Pacific Railroad Company Plaque and photograph. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: No<br>Viad: Yes |
| 5 | Photographs of Mr. Jack's home garages | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 6 | Photographs of Box of Victor Gaskets, Victor Gaskets, and other gaskets from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 7 | Photographs of scraping tools from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 8 | Photographs of wire brushes from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 9 | Photograph of large wire brush from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 10 | Photographs of various clutch discs and clutch plates from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 11 | Photographs of Mr. Jack's electric grinder, attachments, tool cabinet, and air compressor. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 12 | Photographs of brake shoes and drums from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 13 | Photographs of various files and rasps from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 14 | Photograph of brake pads from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 15 | Photographs of Mr. Jack and David Jack. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: No<br>Viad: Yes |
| 16 | Photographs of Mr. and Mrs. Jack. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: No<br>Viad: Yes |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| 19 | October 1999 and September 2005 Issues of High Performance Pontiac. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
|---|---|---|
| 20 | Photograph of Pat Jack in family home after auto repair work. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 21 | Bremerton Gasket Study – Asbestos Exposure From Gasket Operations – VPD-153-0001000 – | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: |
| 38 | Letter from E.W. Drislane (Friction Materials Standards Institute- FMSI) to J.H. Kelly (Bendix Corporation). Re: "Discussion concerning labeling requirements where brake linings are being shipped to customers." Date: November 28, 1972. | BWMT:Yes<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad:No |
| 39 | Borg Warner Inter-Office correspondence to R.L. Kristufek from J.D. Dresser. Subject: Asbestos Program. Attachment: "Asbestos Fiber Study for Borg and Beck Division Borg-Warner Corporation, Chicago, Illinois" by the National Loss Control Service Corporation. Date: November 28, 1972. (BW 5067) | BWMT:No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad:No |
| 40 | "Asbestos Exposure during Brake Lining Maintenane and Repair,"<br>by Arthur N. Rohl, et al. Environmental Research (1975) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 41 | "Asbestos Exposure of Brake Repair Workers in the United States," by William V. Lorimer and Irving Selikoff, et al. The Mount Sinai Journal of Medicine, Vol. 43, No. 3 May-June 1976. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 42 | "Asbestos Exposure during Brake Lining Maintenance and Repair,"<br>by Arthur Rohl, et al. Environmental Research (1976) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 43 | Johnson & Zumwalde, Industrial Hygiene Assessment of Seven Brake Servicing Facilities. Date: January 29, 1979. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 44 | Industrial Hygiene Report Asbestos, Assessment "of Asbestos Exposure to Mechanics Performing Brake Service Operations." Report Written by: Dennis Roberts, Ralph Zumwalde. Date: April 27, 1981. Report# 32.4 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 45 | "Mesothelioma in a Brake Repair Worker," by A.M. Langer. The Lancet, November 13, 1982. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 46 | "Industrial Hygiene Summary Report of Asbestos Exposure Assessment for Brake Brake Mechanics," by Dennis R. Roberts, Ralph D. Zumwalde. Report #32.4. Date: November 22, 1982. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 47 | EPA Gold Book, "Guidance for Preventing Asbestos Disease Among Auto Mechanics", EPA 560 OPTS 86 002. Date: June 1986 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 53 | Ford MSDS Sheet: Ford Motor Company, Brake Shoe Set, Hazardous Materials Information System. Date: July 1998. (FD 6020) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: Yes |
| 54 | "Characterization of Vehicular Brake Service Personnel Exposure to Airborne Asbestos and Particulate," Published in *Applied Occupational and Environmental Hygiene.* Authors: Weir, Tolar, Meraz (2001) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 57 | "Asbestos in Brakes: Exposure and Risk of Disease," by Richard A.<br>Lemen, MD; Am. J. of Ind. Med. (2004) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 58 | S/P2 Ford endorsement: "Ford Motor Company Advocates CCAR's "S/P2" Training to Ford and Lincoln-Mercury Dealers," Date: February 8, 2005. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 61 | "Ford, General Motors, Chrysler, Asbestos, and a 'Sane Appreciation of the Risks,'" by David Egilman, MD, MPH. Published in *Int. J. of Occup. And Environ. Health,* Vol. 15, No. 1, pp. 103-04. Date: January/March 2009. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 62 | Honeywell/Bendix MSDS (Material Safety Data Sheet). Product name: "Cured Organic Segment/Drum Brake – Asbestos." No date. (BX 5059) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 63 | Friction Materials Work Practices Guide, October 1978 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 64 | Allied Automotive Authorization for Check payable to Color Film Corporation - Video Division for EPA Videotape "Don't Blow It" dated April 6, 1987 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 65 | Letter dated Sept. 12, 1966, to Noel Hendry from E. A. Martin with enclosure: Article entitled "Asbestos: Awaiting 'Trial.'"<br>*(Exhibit 4 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).*<br>*Authenticated by M. Baumgardner - see BX 5055, dated 1/8/08.* | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 66 | HSE Management System Level 2 Standard, Industrial Hygiene, Asbestos, effective date January 31, 2013 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: No<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| | | | |
|---|---|---|---|
| 71 | Intra-Company Communication – June 15, 1982 (Subject-Asbestos Free Materials) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 72 | Intra-Company Communication – September 28, 1982 (Subject-Product Liability Insurance) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 73 | Letter from Ellsworth to North – October 1, 1982 (Subject-Asbestos Labeling) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 74 | Letter from North to Budovec – October 5, 1982 (Subject-Asbestos Labeling) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 75 | Intra-Company Communication – March 18, 1983 (Subject-Asbestos Replacement Fibers) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 76 | Intra-Company Communication - November 17, 1989 (Subject-Obsolete Asbestos Chicago Stock) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 77 | Intra-Company Communication - January 17, 1990 (Subject-Obsolete Asbestos Chicago Stock) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 78 | Intra-Company Communication - February 26, 1990 (Subject-Asbestos Bearing Material) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 79 | Subject-Asbestos Free Gaskets - May 11, 1990 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 80 | Victor Gasket Motto | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 81 | Production of Gasket #17437 & #12032 for Allis-Chalmers Dec. 16, 1948 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 82 | Memo from Kapps to Lillis RE Changing to Victopac Aug 16, 1965 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 83 | Ltr from Drinkwater to North attaching OSHA-20 forms 8-14-78 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 84 | Memo from North to Norman RE Hollingsworth & Vose dropped by insurance 8-6-82 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 85 | Current intelligence Bulletin 5 "Asbestos exposure during servicing of motor vehicle brake and clutch assemblies 8-8-75 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 86 | Agreement Dana and Ford RE Asbestos containing materials | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 87 | Dana Technical Centers | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 88 | Kelleher to File RE April 14 call on Zeitz 4-28-78 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 89 | Cost comparison chart for Victopac | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 90 | Memo from Ulrich to Damusis RE Frenzelit regarding asbestos products 5- 31-83 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 91 | Organizational Charts 9-1-78 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 92 | Victor Gasket Sheet Packings Industrial Gaskets and Washers Catalog 505A and 505B November 1963 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 93 | Memos to North Re 1974 Material Forecast 11-29-73 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 94 | Employee file and occupational claim- Irving B. Adler 12-18-72 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 95 | Brochure- Victor Gaskets- 50 years in sealing products (1959) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| --- | --- | --- |
| 96 | Victor Catalog- You know we're number 1. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 97 | Memo from Norris to Commanders-In- Chief Re Contracts for boiler gaskets,1927.6-29-26 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 99 | Dana Ann Rept, Fisc yr ended 8-31-67 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 100 | Obsolete Product formula 1965-1967 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 101 | Victopac 1 MSDS 3-14-85 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 102 | Victopac 6 MSDS 3-14-85 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 103 | Victopac 6W MSDS 3-14-85 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 104 | Letter from Ulfig to Caterpillar announcing elimination of asbestos out of all parts except head gaskets (IE607) 8/12/1982 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 105 | Letter from Ulfig to Caterpillar 4/11/1985 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 106 | Memo from Dana Corporation to non- asbestos Committee Members Robinson Staff regarding Asbestos Labels for Caterpillar-DADD- Roger Moss sent to 1/8/1985 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 107 | Memo from Fell re: non-asbestos alternatives 3/16/1984 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 108 | (1982) Letters from Dana-Victor (VPD- 11-0000141-0000151) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 109 | (1971) Victor Supplement to Passenger Car Catalog (Partial) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 110 | (1984) Victor High Performance Gaskets Catalog | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 111 | (1971) Victor Gaskets & Oil Seals Catalog (Partial) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 112 | (08-04-1954) Letter from Johnson Company (VMG-02-0000052-0000055) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 113 | (02-20-1956) Asbestos Fiber Test Results (VMG-02-0000107-0000113) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 114 | (06-21-1955) Memo Re NARCO (VMG-42-0001065) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 115 | (11-15-1960) Memo Re Chemical R&D (VMG-42-0001072-0001077) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 116 | (01-12-1980) Memo from Larson to Zeitz (VPD-29-0001155) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 117 | (06-13-1983) Memo from Ulrich Re Asbestos Free (VPD-40-0000159- 0000165) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 118 | (07-08-1985) Handwritten Note by Tom to Ulrich (VPD-40-0000245) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 119 | (1977) Monies Paid to Vendors by H.G.North (VPD-54-0002521-0002542) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 120 | (1978) Monies Paid to Vendors by H.G.North (VPD-54-0002706-0002727) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 121 | (11-17-1985) Rick DeVirgilio Memo Re Inventory Control (VPD-58- 0000858-0000859) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 122 | (01-28-1985) G. Fell Memo Re Aftermarket Task Force (VPD-63- 0001169-0001172) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 123 | (Feb 1987) Article – Controlling Deadly Asbestos by Joe Woods | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 124 | (01-21-1981) Engine News (VPD-145- 0002712-0002717) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 125 | Redacted Medical Records - Victor Employees | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 126 | (10-19-1982) Marshall Letter Re Asbestos Liability (VPD-275-0000108- 0000109) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 127 | (1977) Safety Misc File (VPD-277- 0000158-0000185) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 128 | (07-14-1977) Minutes of Victor Products Division Plant Safety Committee Meeting (VPD-277- 0000196-0000198) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 129 | (1973) OEM Total Customer Sales (VPD-288-00002096-00002098) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 130 | Memo - Scanlon to Franklin re: Asbestos Related Matters, 3/12/84 (first page only) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 131 | Material Safety Data Sheets - GAF Corporation, 10/27/77, 1/6/78 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 132 | Memo: October 6, 1972 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 133 | Memo: June 9, 1980 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 134 | Memo: NIOSH Notes | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 135 | Memo: June 6, 1984 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 136 | Memo: June 21, 1984 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 137 | Memo: February 8, 1985 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| 138 | GM Presentation, May 21, 1986 | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 139 | Material Cost for Aftermarket Conversion to Non-Asbestos | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 140 | Depiction of Brake Assembly and Components | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 141 | June 1, 1983 Letter from the Industrial Health Foundation | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 142 | Bibliography on Carcinogenic Effects of Asbestos Dust, dated 1954-<br>1965 | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 143 | Bibliography on Carcinogenic Effects of Asbestos or Asbestos Dust<br>Supplement 1: 1965 to July 1970 | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 144 | Letter from Gealer to the Executive Director of the Girl Scouts of Metropolitan Detroit, November 2, 1970. | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 145 | Letter from Mt. Sinai School of Medicine, Dr. Irving Selikoff, to the<br>Girl Scouts of the U.S.A. in New York City, November 16, 1970. | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 146 | Letter from Dr. Gealer at Ford to the Merrill-Palmer Institute in Detroit,<br>Michigan, May 6, 1971 | | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 147 | "Exposure to Asbestos During Brake Maintenance: D.E. Hickish and K.L. Knight, Medical Services, Ford of Britain; Brentwood Essex," 1970 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 148 | Intra Company Ford Memo by Dr. Lick, Industrial Hygienist, "Evaluation of Asbestos Worker Exposure, Brake Research Unit, Scientific Building," February 20, 1970 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 149 | NIOSH Cartoon Publication, 1972 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 150 | Ford Memo by Mr. Toth, Supervisor Industrial Hygiene Section, dated August 3, 1973. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 151 | Maintenance Bulletin from Mr. Toth, Ford Plant Engineering Office Manufacturing Staff, August of 1973 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 152 | Memo from Industrial Hygienist Charles Plaster to Mr. Keller, Supervisor of Personnel Services, re "Asbestos in Air Sampling - Research and Engineering Center," August 20, 1973 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 153 | Memo from Norman Brusk, Ford Industrial Hygienist, to Mr. R.D. Byrom, Division Safety Engineer, November 8, 1973 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 154 | Manual entitled, "Drum and Disc Brakes," June of 1974 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 155 | Ford Memo from J.R. Krauss, "Controlling Asbestos Exposure." | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 156 | Ford Memo from Paul J. Ryder to Mr. E.W. Preston, July 16, 1974. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 157 | Ford Memo from Mr. Toth, Supervisor Industrial Hygiene Section, to Mr. Cole, Chemistry Department, Scientific Research Staff, April 23, 1975. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 158 | Three Memos, attached as Exhibit 13, to 2/13/18 Deposition of Ford in the Brown matter, July 15, 1975. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 162 | Ford Technical Service Bulletin No. 99, October 24, 1975. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 163 | Letter/Memo from Liberty Mutual to Ford Dealer Development Dealership Presidents, December 29, 1975. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 164 | Brake lining dust removal survey | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 165 | Memo dated June 4, 1975, Bates Nos. FAFD0017096 to 17097 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 166 | Memo from R.E. Donly dated July 8, 1976, Bates Nos. FAFD0002864 to 2869 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 167 | Memo from D.P. Cratty dated May 10, 1977 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| 168 | Inter-office memo. To: R.M. McCaffery, Manager Fairfax Transmission Plant. From Keith Lee, Industrial Hygienist. Subject: | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 169 | Inter-office memo. To: C. Roth, Manager , Kentucky Truck Plant. From: James M. Sproat, Industrial Hygienist. Subject: An Industrial | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 170 | Memo dated January 30, 1980, Bates Nos. FAFD 0017190 to 17192 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 171 | Plant Engineering Letter, Letter No. 80-1, March 17, 1980, Bates Nos. FAFD0008369 to 8373 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 172 | Subcommittee Carcinogens in the Workplace Task Force Report | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 173 | Script for a Slide Presentation Titled "Working with Asbestos" | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 174 | Ford Memorandum from H.B. Lick, dated 9/20/83 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 175 | Technical Service Bulletin, Bulletin Number 83-22, November 1, 1983 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 176 | Typewritten document, Asbestos Removal from Product Materials | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| 177 | Memo from Roger L., Wabeke dated February 20, 1987 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 178 | Industrial Relations Bulletin dated 10/14/86 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 179 | Industrial Relations Bulletin dated 10/14/86 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 181 | Manufacturing Guideline No. G3-19 dated June 1988 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 182 | Ford training manual | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 183 | General brakes theory and operation, self-study student reference book | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 184 | Manufacturing Guideline, No. G3-19 dated February 1995 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 185 | Advanced Brake Systems Diagnosis and Services, Student Guide | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 186 | Ford Electronic Field Communication | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| 187 | S/P2 Safety and Pollution Prevention, press release dated February 8, 2005 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 188 | S/P2 Safety and Pollution Prevention, press release dated March 14, 2005 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 189 | S/P2 Mechanical Pollution Prevention Asbestos | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 190 | LLP, to Weitz & Luxenberg, P.C., Jerry Kristal, dated January 15, 2014 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 191 | Asbestos - Automotive Brake and Clutch Repair Work, Safety and Health Information Bulletin | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 192 | EPA, Current Best Practices for Preventing Asbestos Exposure Among Brake and Clutch Repair Workers | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 193 | American Journal of Industrial Medicine 45:229-237 (2004), Asbestos in Brakes: Exposure and Risk of Disease | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 194 | Ford Motor Company, Privilege Log re CCAR/SP2 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |
| 195 | Decision and Order, Re: Cepeda vs. AC&S and Bisman vs. AC&S | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No | |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 196 | Ford Motor Company, Electronic Field Communication dated 06/13/2007 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| --- | --- | --- |
| 197 | Mudd, LLC vs. Ford Motor Company, et al., Ford Motor Company's First Supplemental Responses to Plaintiffs' Supplemental Request | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

**Defendants' Exhibits**

**Ford Motor Company**

| A-519 | FORD GEN-19 | Handwritten notes dated August 26, 1971 regarding telephone call with Dr. Colin Harwood |
| --- | --- | --- |
| A-552 | FORD GEN-52 | Package Material Specifications. Revisions to L-1516 dated August 21, 1980 |
| A-563 | FORD SUPP-2 | Plaintiffs' Supplemental Answers to Style Interrogatory Nos. 11, 12 and 13, dated June 16, 2017 |
| A-570 | FORD SUPP-9 | Jack Handwritten List<br>(Ex. 1 to Decedent Patrick Jack's 6.21.2017 Deposition) |

**(b)     Authenticity stipulated, admissibility disputed:**

**Plaintiffs' Exhibits[4]**

| Ex. # | Description | Stipulation? |
| --- | --- | --- |
| 6 | Photographs of Box of Victor Gaskets, Victor Gaskets, and other<br>gaskets from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

---

[4] Plaintiffs give notice here that it respectfully object to the Court having limited its evidence in advance of trial on two grounds: 1) the ruling was an evidentiary restriction but lacked an evidentiary basis for the ruling; and 2) the ruling applied to only Plaintiffs.  Plaintiffs will make an offer of proof(s) and more fully develop this argument.

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 7 | Photographs of scraping tools from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 8 | Photographs of wire brushes from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 9 | Photograph of large wire brush from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 10 | Photographs of various clutch discs and clutch plates from Mr. Jack's<br>home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 11 | Photographs of Mr. Jack's electric grinder, attachments, tool cabinet,<br>and air compressor. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 12 | Photographs of brake shoes and drums from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 13 | Photographs of various files and rasps from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 14 | Photograph of brake pads from Mr. Jack's home garages. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 15 | Photographs of Mr. Jack and David Jack. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 16 | Photographs of Mr. and Mrs. Jack. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 18 | Patrick Jack History and Physical Examination from Kitsap Internal<br>Medicine Associates, Inc., 8/29/1990. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 19 | October 1999 and September 2005 Issues of High Performance<br>Pontiac. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 20 | Photograph of Pat Jack in family home after auto repair work. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 21 | Bremerton Gasket Study – Asbestos Exposure From Gasket Operations – VPD-153-0001000 – | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 38 | Letter from E.W. Drislane (Friction Materials Standards Institute- FMSI) to J.H. Kelly (Bendix Corporation). Re: "Discussion concerning labeling requirements where brake linings are being shipped to customers." Date: November 28, 1972. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 39 | Borg Warner Inter-Office correspondence to R.L. Kristufek from J.D. Dresser. Subject: Asbestos Program. Attachment: "Asbestos Fiber Study     for Borg and Beck Division Borg-Warner Corporation, Chicago, Illinois" by the National Loss Control Service Corporation. Date: November 28, 1972. (BW 5067) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 40 | "Asbestos Exposure during Brake Lining Maintenane and Repair,"<br>by Arthur N. Rohl, et al. Environmental Research (1975) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 41 | "Asbestos Exposure of Brake Repair Workers in the United States," by William V. Lorimer and Irving Selikoff, et al. The Mount Sinai Journal of Medicine, Vol. 43, No. 3 May-June 1976. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 48

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 42 | "Asbestos Exposure during Brake Lining Maintenance and Repair," by Arthur Rohl, et al. Environmental Research (1976) | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |
|---|---|---|
| 43 | Johnson & Zumwalde, Industrial Hygiene Assessment of Seven Brake Servicing Facilities. Date: January 29, 1979. | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |
| 44 | Industrial Hygiene Report Asbestos, Assessment "of Asbestos Exposure to Mechanics Performing Brake  Service Operations." Report Written by: Dennis Roberts, Ralph Zumwalde. Date: April 27, 1981. Report# 32.4 | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |
| 45 | "Mesothelioma in a Brake Repair Worker," by A.M. Langer. The Lancet, November 13, 1982. | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |
| 46 | "Industrial Hygiene Summary Report of Asbestos Exposure Assessment for Brake Brake Mechanics," by Dennis R. Roberts, Ralph D. Zumwalde. Report #32.4. Date: November 22, 1982. | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |
| 47 | EPA Gold Book, "Guidance for Preventing Asbestos Disease Among Auto Mechanics", EPA 560 OPTS 86 002. Date: June 1986 | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |
| 51 | VIDEO: MAS Work Practice Study, "Carlisle Brake Shoe and Fel-Pro Gasket Clean-up." Date: 1997 | BWMT: No DCo: No Ford: No UPRC: No Viad: Yes |
| 52 | VIDEO: MAS Work Practice Study, "Bendix Brakes For Ford Vehicles." Date: 1997 | BWMT: No DCo: No Ford: No UPRC: No Viad: Yes |
| 53 | Ford MSDS Sheet: Ford Motor Company, Brake Shoe Set, Hazardous Materials Information System. Date: July 1998. (FD 6020) | BWMT: No DCo: No Ford: No UPRC: Yes Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 54 | "Characterization of Vehicular Brake Service Personnel Exposure to Airborne Asbestos and Particulate," Published in Applied Occupational and Environmental Hygiene. Authors: Weir, Tolar, Meraz (2001) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 55 | VIDEO: MAS Work Practice Study, "Hand Sanding of Brake Shoes." Date: March 2001. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: No<br>Viad: Yes |
| 57 | "Asbestos in Brakes: Exposure and Risk of Disease," by Richard A.<br>Lemen, MD; Am. J. of Ind. Med. (2004) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 58 | S/P2 Ford endorsement: "Ford Motor Company Advocates CCAR's "S/P2" Training to Ford and Lincoln-Mercury Dealers," Date: February 8, 2005. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 61 | "Ford, General Motors, Chrysler, Asbestos, and a 'Sane Appreciation of the Risks,'" by David Egilman, MD, MPH. Published in Int. J. of Occup. And Environ. Health, Vol. 15, No. 1, pp. 103-04. Date: January/March 2009. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 62 | Honeywell/Bendix MSDS (Material Safety Data Sheet). Product name: "Cured Organic Segment/Drum Brake – Asbestos." No date. (BX 5059) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 63 | Friction Materials Work Practices Guide, October 1978 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 64 | Allied Automotive Authorization for Check payable to Color Film Corporation - Video Division for EPA Videotape "Don't Blow It" dated April 6, 1987 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 65 | Letter dated Sept. 12, 1966, to Noel Hendry from E. A. Martin with enclosure: Article entitled "Asbestos: Awaiting 'Trial.'" (Exhibit 4 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner). Authenticated by M. Baumgardner - see BX 5055, dated 1/8/08. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 69 | What Will Replace Asbestos Gaskets John e. Zeitz – July 1980 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: No<br>Viad: No |
| 70 | Letter-Neil, Armstrong to North, Victor Products; April 1, 1982 (Subject- Asbestos Content Label) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: No<br>Viad: No |
| 71 | Intra-Company Communication – June 15, 1982 (Subject-Asbestos Free Materials) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 72 | Intra-Company Communication – September 28, 1982 (Subject- Product Liability Insurance) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 73 | Letter from Ellsworth to North – October 1, 1982 (Subject-Asbestos Labeling) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 74 | Letter from North to Budovec – October 5, 1982 (Subject-Asbestos Labeling) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 75 | Intra-Company Communication – March 18, 1983 (Subject-Asbestos Replacement Fibers) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 76 | Intra-Company Communication - November 17, 1989 (Subject- Obsolete Asbestos Chicago Stock) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 77 | Intra-Company Communication - January 17, 1990 (Subject-Obsolete Asbestos Chicago Stock) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 78 | Intra-Company Communication - February 26, 1990 (Subject-Asbestos Bearing Material) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|----|---|---|
| 79 | Subject-Asbestos Free Gaskets - May 11, 1990 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 80 | Victor Gasket Motto | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 81 | Production of Gasket #17437 & #12032 for Allis-Chaimers Dec. 16, 1948 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 82 | Memo from Kapps to Lillis RE Changing to Victopac Aug 16, 1965 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 83 | Ltr from Drinkwater to North attaching OSHA-20 forms 8-14-78 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 84 | Memo from North to Norman RE Hollingsworth & Vose dropped by insurance 8-6-82 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 85 | Current intelligence Bulletin 5 "Asbestos exposure during servicing of motor vehicle brake and clutch assemblies 8-8-75 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 86 | Agreement Dana and Ford RE Asbestos containing materials | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 87 | Dana Technical Centers | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 88 | Kelleher to File RE April 14 call on Zeitz 4-28-78 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| 89 | Cost comparison chart for Victopac | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 90 | Memo from Ulrich to Damusis RE Frenzelit regarding asbestos products 5- 31-83 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 91 | Organizational Charts 9-1-78 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 92 | Victor Gasket Sheet Packings Industrial Gaskets and Washers Catalog 505A and 505B November 1963 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 93 | Memos to North Re 1974 Material Forecast 11-29-73 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 94 | Employee file and occupational claim- Irving B. Adler 12-18- 72 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 95 | Brochure- Victor Gaskets- 50 years in sealing products (1959) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 96 | Victor Catalog- You know we're number 1. | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 97 | Memo from Norris to Commanders-In- Chief Re Contracts for boiler gaskets,1927.6-29-26 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 98 | Death Certificate- Ed Stempien 10-21- 85 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: No<br>Viad: No |
| 99 | Dana Ann Rept, Fisc yr ended 8-31-67 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 100 | Obsolete Product formula 1965-1967 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 101 | Victopac 1 MSDS 3-14-85 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 102 | Victopac 6 MSDS 3-14-85 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 103 | Victopac 6W MSDS 3-14-85 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 104 | Letter from Ulfig to Caterpillar announcing elimination of asbestos out of all parts except head gaskets (IE607) 8/12/1982 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 105 | Letter from Ulfig to Caterpillar 4/11/1985 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 106 | Memo from Dana Corporation to non- asbestos Committee Members Robinson Staff regarding Asbestos Labels for Caterpillar-DADD- Roger Moss sent to 1/8/1985 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 107 | Memo from Fell re: non-asbestos alternatives 3/16/1984 | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 108 | (1982) Letters from Dana-Victor (VPD- 11-0000141-0000151) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 109 | (1971) Victor Supplement to Passenger Car Catalog (Partial) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 110 | (1984) Victor High Performance Gaskets Catalog | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| 111 | (1971) Victor Gaskets & Oil Seals Catalog (Partial) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 112 | (08-04-1954) Letter from Johnson Company (VMG-02-0000052- 0000055) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 113 | (02-20-1956) Asbestos Fiber Test Results (VMG-02-0000107-0000113) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 114 | (06-21-1955) Memo Re NARCO (VMG-42-0001065) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 115 | (11-15-1960) Memo Re Chemical R&D (VMG-42-0001072-0001077) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 116 | (01-12-1980) Memo from Larson to Zeitz (VPD-29-0001155) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 117 | (06-13-1983) Memo from Ulrich Re Asbestos Free (VPD-40-0000159- 0000165) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 118 | (07-08-1985) Handwritten Note by Tom to Ulrich (VPD-40-0000245) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 119 | (1977) Monies Paid to Vendors by H.G.North (VPD-54-0002521- 0002542) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 120 | (1978) Monies Paid to Vendors by H.G.North (VPD-54-0002706- 0002727) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 121 | (11-17-1985) Rick DeVirgilio Memo Re Inventory Control (VPD-58- 0000858-0000859) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 122 | (01-28-1985) G. Fell Memo Re Aftermarket Task Force (VPD-63- 0001169-0001172) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 123 | (Feb 1987) Article – Controlling Deadly Asbestos by Joe Woods | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 124 | (01-21-1981) Engine News (VPD-145- 0002712-0002717) | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 125 | Redacted Medical Records - Victor Employees | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 126 | (10-19-1982) Marshall Letter Re Asbestos Liability (VPD-275- 0000108- 0000109) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 127 | (1977) Safety Misc File (VPD-277- 0000158-0000185) | BWMT: No<br>DCo:          Yes (partial)<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 128 | (07-14-1977) Minutes of Victor Products Division Plant Safety Committee Meeting (VPD-277- 0000196-0000198) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 129 | (1973) OEM Total Customer Sales (VPD-288-00002096-00002098) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 130 | Memo - Scanlon to Franklin re: Asbestos Related Matters, 3/12/84 (first page only) | BWMT: No<br>DCo: Yes<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 131 | Material Safety Data Sheets - GAF Corporation, 10/27/77, 1/6/78 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 132 | Memo: October 6, 1972 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 133 | Memo: June 9, 1980 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 134 | Memo: NIOSH Notes | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 135 | Memo: June 6, 1984 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 136 | Memo: June 21, 1984 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 137 | Memo: February 8, 1985 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 138 | GM Presentation, May 21, 1986 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 139 | Material Cost for Aftermarket Conversion to Non-Asbestos | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 140 | Depiction of Brake Assembly and Components | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 141 | June 1, 1983 Letter from the Industrial Health Foundation | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 142 | Bibliography on Carcinogenic Effects of Asbestos Dust, dated 1954-<br>1965 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 143 | Bibliography on Carcinogenic Effects of Asbestos or Asbestos Dust<br>Supplement 1: 1965 to July 1970 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 144 | Letter from Gealer to the Executive Director of the Girl Scouts of Metropolitan Detroit, November 2, 1970. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 145 | Letter from Mt. Sinai School of Medicine, Dr. Irving Selikoff, to the Girl Scouts of the U.S.A. in New York City, November 16, 1970. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 146 | Letter from Dr. Gealer at Ford to the Merrill-Palmer Institute in Detroit, Michigan, May 6, 1971 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 147 | "Exposure to Asbestos During Brake Maintenance: D.E. Hickish and K.L. Knight, Medical Services, Ford of Britain; Brentwood Essex," 1970 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 148 | Intra Company Ford Memo by Dr. Lick, Industrial Hygienist, "Evaluation of Asbestos Worker Exposure, Brake Research Unit, Scientific Building," February 20, 1970 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 149 | NIOSH Cartoon Publication, 1972 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 150 | Ford Memo by Mr. Toth, Supervisor Industrial Hygiene Section, dated August 3, 1973. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 151 | Maintenance Bulletin from Mr. Toth, Ford Plant Engineering Office Manufacturing Staff, August of 1973 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 152 | Memo from Industrial Hygienist Charles Plaster to Mr. Keller, Supervisor of Personnel Services, re "Asbestos in Air Sampling - Research and Engineering Center," August 20, 1973 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 153 | Memo from Norman Brusk, Ford Industrial Hygienist, to Mr. R.D. Byrom, Division Safety Engineer, November 8, 1973 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 154 | Manual entitled, "Drum and Disc Brakes," June of 1974 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 155 | Ford Memo from J.R. Krauss, "Controlling Asbestos Exposure." | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 156 | Ford Memo from Paul J. Ryder to Mr. E.W. Preston, July 16, 1974. | BWMT: No<br>DCo: No<br>Ford:<br>UPRC: Yes<br>Viad: No |
| 157 | Ford Memo from Mr. Toth, Supervisor Industrial Hygiene Section, to Mr. Cole, Chemistry Department, Scientific Research Staff, April 23, 1975. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 158 | Three Memos, attached as Exhibit 13, to 2/13/18 Deposition of Ford in the Brown matter, July 15, 1975. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 162 | Ford Technical Service Bulletin No. 99, October 24, 1975. | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 163 | Letter/Memo from Liberty Mutual to Ford Dealer Development<br>Dealership Presidents, December 29, 1975. | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 164 | Brake lining dust removal survey | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 165 | Memo dated June 4, 1975, Bates Nos. FAFD0017096 to 17097 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 166 | Memo from R.E. Donly dated July 8, 1976, Bates Nos. FAFD0002864 to 2869 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 167 | Memo from D.P. Cratty dated May 10, 1977 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 168 | Inter-office memo. To: R.M. McCaffery, Manager Fairfax Transmission Plant. From Keith Lee, Industrial Hygienist. Subject: | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 169 | Inter-office memo. To: C. Roth, Manager , Kentucky Truck Plant.<br>From: James M. Sproat, Industrial Hygienist. Subject: An Industrial | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 170 | Memo dated January 30, 1980, Bates Nos. FAFD 0017190 to 17192 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 171 | Plant Engineering Letter, Letter No. 80-1, March 17, 1980, Bates Nos. FAFD0008369 to 8373 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 172 | Subcommittee Carcinogens in the Workplace Task Force Report | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 173 | Script for a Slide Presentation Titled "Working with Asbestos" | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 174 | Ford Memorandum from H.B. Lick, dated 9/20/83 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 175 | Technical Service Bulletin, Bulletin Number 83-22, November 1, 1983 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 176 | Typewritten document, Asbestos Removal from Product Materials | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 177 | Memo from Roger L., Wabeke dated February 20, 1987 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 178 | Industrial Relations Bulletin dated 10/14/86 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 179 | Industrial Relations Bulletin dated 10/14/86 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| 181 | Manufacturing Guideline No. G3-19 dated June 1988 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| --- | --- | --- |
| 182 | Ford training manual | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 183 | General brakes theory and operation, self-study student reference book | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 184 | Manufacturing Guideline, No. G3-19 dated February 1995 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 185 | Advanced Brake Systems Diagnosis and Services, Student Guide | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 186 | Ford Electronic Field Communication | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 187 | S/P2 Safety and Pollution Prevention, press release dated February 8, 2005 | BWMT: No<br>DCo: No<br>Ford: No<br>UPRC: Yes<br>Viad: No |
| 188 | S/P2 Safety and Pollution Prevention, press release dated March 14, 2005 | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
| 189 | S/P2 Mechanical Pollution Prevention Asbestos | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
| 190 | LLP, to Weitz & Luxenberg, P.C., Jerry Kristal, dated January 15, 2014 | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
| 191 | Asbestos - Automotive Brake and Clutch Repair Work, Safety and Health Information Bulletin | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 192 | EPA, Current Best Practices for Preventing Asbestos Exposure Among Brake and Clutch Repair Workers | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
|---|---|---|
| 193 | American Journal of Industrial Medicine 45:229-237 (2004), Asbestos in Brakes: Exposure and Risk of Disease | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
| 194 | Ford Motor Company, Privilege Log re CCAR/SP2 | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
| 195 | Decision and Order, Re: Cepeda vs. AC&S and Bisman vs. AC&S | BWMT: No<br>DCo: No<br>Ford:No<br>UPRC: Yes<br>Viad: No |
| 196 | Ford Motor Company, Electronic Field Communication dated 06/13/2007 | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 197 | Mudd, LLC vs. Ford Motor Company, et al., Ford Motor Company's First Supplemental Responses to Plaintiffs' Supplemental Request | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 198 | Document with chart | BWMT: No<br>DCo: No<br>Ford: Yes<br>UPRC: Yes<br>Viad: No |
| 201-299 | Reserved | |
| 300-399 | Other Reserved Documents | |

**Defendants' Exhibits**

**BorgWarner Morse TEC, LLC**

| A-1 | Plaintiff's original Complaint, including all documents attached thereto, and any Amended Complaint(s) filed herein. |
|---|---|
| A-2 | Plaintiff's Responses to Borg Warner's Interrogatories, Request for Admissions, and Request for Production of Documents, and any documents or items referenced therein. |
| A-3 | Plaintiff's Responses to any Defendant's Interrogatories, Requests for Production of Documents, Requests for Admissions, and any documents or items referenced therein. |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-4 | Responses to Plaintiff's Interrogatories, Requests for Production, and Requests for Admission filed by Borg-Warner in this action, and any documents or items referenced therein. |
|---|---|
| A-5 | Responses to Plaintiff's Interrogatories, Requests for Production, and Requests for Admission filed by any Defendant to this action. |
| A-6 | Plaintiff's disclosures of Expert and Lay Witnesses and Identification of Exhibits for use at Trial, including any and all exhibits referenced herein. |
| A-7 | Plaintiff's income tax records and returns. |
| A-8 | Plaintiff's Social Security printout of earnings and other Social Security Records. |
| A-9 | Plaintiff's personnel, employment, and retirement records and pay and earnings records related to all employers. |
| A-17 | Any and all pathology materials regarding the Plaintiff. |
| A-20 | OSHA standards for asbestos in 1972. |
| A-21 | OSHA standards for asbestos in 1976. |
| A-22 | OSHA standards for asbestos in 1986. |
| A-52 | Deposition transcripts of any expert witness of any current or prior party in this case, including all such depositions taken in this case or any prior case involving said expert witness. |

**DCo, LLC**

| A-201 | 11 | Toman to Victor (5/5/55) |
|---|---|---|
| A-202 | 12 | Toman to Finke (6/21/55) |
| A-203 | 17 | Handwritten Letter (11/5/57) |
| A-204 | 18 | Toman to North (11/7/57) |
| A-208 | 24 | Toman to North (10/23/60) |
| A-209 | 25 | North to Toman (10/25/60) |
| A-210 | 26 | Toman to Stovicek (11/30/60) |
| A-213 | 46 | Roberson to All Employees (5/8/72) |
| A-214 | 48 | Memo to Leeder: Dust Control (2/1/73) |
| A-215 | 51 | Labrocque to Hickey (5/6/75) |
| A-216 | 54 | Hayden to Lumet RE: Asbestos Survey (7/15/76) |
| A-217 | 56 | McGranahan to Estkowsik RE: OSHA (7/30/76) |
| A-218 | 57 | McGranahan to Various RE: OSHA limits (1/3/77) |
| A-219 | 58 | Winchester to many: RE: Respirators (1/5/77) |
| A-220 | 59 | OSHA compliance (02/8-11/77) |
| A-221 | 60 | Wilson to Tankersley (Mar. 1977) |
| A-222 | 61 | Harris to Meyer RE: OSHA PFT testing (8/4/77) |
| A-224 | 63 | North to suppliers (7/25/78) |
| A-225 | 66 | Hayden to North RE: OSHA hazard disclosure (8/16/78) |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-227 | 68 | Ulfig to Berggren RE: John Deere response (10/3/78) |
|-------|-----|-----|
| A-228 | 69 | Naval Regional Center Study (1978) |
| A-229 | 70 | Buescher to Managers RE: JM gasket ad (3/27/79) |
| A-230 | 71 | Butler to Field RE: OSHA TWA (5/6/80) |
| A-231 | 72 | Dana News Release (6/12/80) |
| A-232 | 73 | Ulrich to Engineering (6/13/80) |
| A-234 | 76 | Austin to Zeitz (1/23/81) |
| A-235 | 77 | Feldmann to Victor (5/6/81) |
| A-236 | 78 | Ulrich to Shapiro, response to military specs. (6/23/81) |
| A-237 | 79 | Reichert to Intern'l Harvester (10/1/81) |
| A-238 | 80 | Lehmann to Detroit Diesel (10/21/81) |
| A-240 | 83 | Substitution Progress Memo (11/16/82) |
| A-241 | 84 | Staab to Damusis (7/8/83) |
| A-242 | 86 | Forde to Pigg (8/29/84) |
| A-243 | 87 | Minutes Non-Asbestos Committee (10/29/84) |
| A-244 | 88 | Feldmann to Buescher (12/12/84) |
| A-245 | 89 | Holubek to Non-Asbestos Committee Members (1/8/85) |
| A-246 | 91 | Feldmann to Bailey & Oliver (8/23/85) |
| A-247 | 94 | USEPA hearing transcript (7/22/86) |
| A-248 | 95 | Written Submission to EPA (1986) |
| A-249 | 97 | Asbestos Free Guidelines (2/16/88) |
| A-250 | 98 | MED-TOX Gasket Study (7/18/88) |
| A-251 | 99 | Defense Industrial Supply Center Survey (9/7/90) |
| A-263 | 124B | 36 Fed. Reg. 23207(1971) |
| A-264 | 124D | 37 Fed. Reg. 11318 (1972) |
| A-265 | 124G | 51 Fed. Reg. 22612 (1986) |
| A-267 | 124M | 59 Fed. Reg. 40964 (1994) |
| A-277 | 579 | Correspondence to Eiler from Reichert regarding non-asbestos alternative (2/4/86) |

## Ford Motor Company

| A-560 | FORD GEN-60 | Puntoni, et al. "A Historical Cohort Mortality Study Among Shipyard Workers in Genoa, Italy," American Journal of Industrial Medicine (2001) |
|-------|-------------|-----|
| A-561 | FORD GEN-61 | Sheers, et al. "Mesothelioma Risks in a Naval Dockyard," Archives of Environmental |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-562 | FORD SUPP-1 | Plaintiffs' Answers to Style Interrogatories, dated May 16, 2017 |
|---|---|---|
| A-579 | FORD SUPP-18 | Plaintiffs' Complaint |
| A-580 | FORD SUPP-19 | Plaintiffs' First Amended Complaint |
| A-581 | FORD SUPP-20 | Plaintiffs' Second Amended Complaint |

**Union Pacific Railroad Company**

| A-601 | 2000 | Decedent's Medical Records from All Hospitals, Facilities, and Treating Physicians |
|---|---|---|
| A-602 | 2001 | Decedent's Medical Records from Franciscan Health (Harrison) |
| A-603 | 2002 | Decedent's Medical Records from Olympic Internal Medicine |
| A-604 | 2003 | Decedent's Medical Records from Peninsula Cancer Center |
| A-605 | 2004 | Decedent's Medical Records from Sound Oxygen |
| A-606 | 2005 | Decedent's Medical Records from Harrison Health Partners Pulmonary and Sleep Medicine Bremerton |
| A-607 | 2006 | Decedent's Medical Records from Harrison Health Partners Hematology and Oncology |
| A-646 | 2045 | Decedent's Responses to Standard Asbestos Interrogatories |
| A-649 | 2048 | Decedent's Responses to All Defendants' Written Discovery |
| A-650 | 2049 | Exhibit 1 to Decedent Patrick Jack's Discovery Deposition Transcript –Handwritten List of Defendants |
| A-671 | 2070 | Exhibit 30 to Decedent Patrick Jack's Discovery Deposition Transcript-Kitsap Internal Medicine Association |
| A-672 | 2071 | Exhibit 31 to Decedent Patrick Jack's Discovery Deposition Transcript-Itemized Statement of Earnings |

**(c)     Authenticity and admissibility disputed:**

**Plaintiffs' Exhibits**

| 4 | Ed Jack Cartoon re: Standard R.R. Procedure from Union Pacific Railroad retirement |
|---|---|
| 22 | Materials of Carl A. Brodkin, M.D. |
| 23 | Materials of Arnold Brody, Ph.D. |
| 24 | Materials of Barry Castleman, ScD |
| 25 | Materials of Sean Fitzgerald. |
| 26 | Materials of Ronald Gordon, Ph.D. |
| 27 | Materials of Captain William Lowell. |
| 28 | Chief Inspector of Factories, "Annual Report of the Chief Inspector of Factories and Workshops for the Year" |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| 29 | OSHA Asbestos Regulations |
|---|---|
| 30 | OSHA Asbestos Regulations |
| 31 | OSHA Asbestos Regulations |
| 32 | OSHA Asbestos Regulations |
| 33 | NIOSH Revised Recommended Asbestos Standard, December 1976. |
| 34 | EPA website, "Protect Your Family from Asbestos-Containing Vermiculite Insulation": https://www.epa.gov/asbestos/protect-your- family-asbestos-contaminated-vermiculite-insulation |
| 35 | National Cancer Institute website, "Asbestos Exposure and Cancer Risk":https://www.cancer.gov/about-cancer/causes-prevention/risk/substances/asbestos/asbestos-fact-sheet#q3 |
| 36 | American Cancer Society website, "Asbestos and Cancer Risk": https://www.cancer.org/cancer/cancer-causes/asbestos.html |
| 37 | "Asbestos," US Dept of Labor, OSHA website: https://www.osha.gov/SLTC/asbestos |
| 48 | Video: "Don't Blow It!" Presented by the U.S. EPA and ALA of Maryland. Produced September 1986. (also FD 6039 ) |
| 49 | OSHA "The Proposed Standard for the Automotive Brake and Clutch Service Industry," Federal Register, Vol. 55, No. 140, July 20, 1990. |
| 50 | Teschke et al, "Mesothelioma Surveillance to Locate Sources of Exposure to Asbestos", Canadian Journal of Public Health, p. 163 (1997). |
| 55 | VIDEO: MAS Work Practice Study, "Hand Sanding of Brake Shoes." Date: March 2001. |
| 56 | "Malignant Mesothelioma in Australia, 1945-2000," by James Leigh. Am. J. of Ind. Med. 41:188-201 (2002). |
| 59 | S/P2 online course: "Mechanical Pollution Prevention Asbestos," June 19, 2006. |
| 60 | "Asbestos Exposure Causes Mesothelioma, But Not This Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court," by Laura S. Welch, MD; Int. J. Occup. Environ. Health, Vol. 13/ No. 3. July/September 2007 |
| 69 | What Will Replace Asbestos Gaskets John e. Zeitz – July 1980 |
| 70 | Letter-Neil, Armstrong to North, Victor Products; April 1, 1982 (Subject-Asbestos Content Label) |
| 159 | Minutes of NIOSH Meeting, July 21, 1975. |
| 160 | 1975 Automotive Service Industry Association Management News Bulletin, "Asbestos Health Hazards." |
| 161 | NIOSH "Current Intelligence Bulletin 5, August 8, 1975: Asbestos: Asbestos Exposure During Servicing of Motor Vehicle Brake and Clutch Assemblies." |
| 180 | Thumb drive |
| 199 | Exhibits to the Deposition of Union Pacific taken in the matter of Jack v. Asbestos Corporation, Ltd., dated September 6, 2018. |
| 200 | Hueper WC. Industrial management and occupational cancer. |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | |
|---|---|
| JAMA. 1946;131:738–41 | |

**Defendants' Exhibits**

**Borgwarner Morse Tec LLC**

Plaintiffs requested copies of Borg Warner's exhibits on August 29, 2018. But Plaintiffs did not receive copies of Borg Warner's exhibits until the day this filing was due, September 10, 2018. Therefore, Plaintiffs are unable to fully evaluate the admissibility of Borg Warner's exhibits without first having an opportunity to examine them.

| A-10 | Plaintiff's union records. |
|---|---|
| A-11 | Records pertaining to Plaintiff's unemployment compensation, if any. |
| A-12 | Plaintiff's worker compensation records, if any. |
| A-13 | Business records of Plaintiff's employers, if any, including but not limited to personnel files, safety records, purchase records, invoices, work orders, plans, blueprints and specifications. |
| A-14 | Any and all military records of Plaintiff |
| A-15 | Records pertaining to any application and claim filed by Plaintiff for any disability compensation. |
| A-16 | Any and all x-rays, CT scans, or other radiographic films or other radiologic material of the Plaintiff and or relevant to Plaintiffs' claims. |
| A-18 | All medical records of Plaintiff |
| A-19 | Transcripts (including enlargements thereof) of any and all depositions taken of any witness in this action or to be taken in this action and/or in any prior action referenced or used therein, and/or of any witness identified in Defendant's Witness List(s) filed in this action. |
| A-23 | OSHA standards for asbestos from 1994 through the present. |
| A-24 | Written reports of any expert witness designated by any party to this litigation and any and all references cited therein or attached thereto. |
| A-25 | Models, charts, diagrams, photographs and/or demonstrative materials relied upon by any expert witness which may include slides/diagrams/pictures of chrysotile fibers, slides/diagrams/pictures of amphibole fibers, slides/diagrams/pictures of lungs and/or the respiratory system; videotape of rotating disc and applying pressure at variable speeds; Videotape of study showing the temperature of the rubbing surfaces, part of the thermoelastic stability analysis. |
| A-26 | Demonstrative aids showing clutch and/or brake materials and products. |
| A-27 | Demonstrative aids illustrating products manufactured, sold, or distributed by Borg-Warner. |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | |
|---|---|
| A-28 | Borg-Warner product brochures, catalogs, and documents relating to its alternate friction materials program. |
| A-29 | To the extent not otherwise identified herein, all applicable governmental regulations regarding the use of asbestos and/or asbestos-containing products, including but not limited to, those promulgated by the National Institute for Occupational Safety and Health (NIOSH), the Occupational Safety and Health Administration (OSHA), The Environmental Protection Agency (EPA), the Code of Federal Regulations, the Federal Register, and the American Conference of Governmental Industrial Hygienists (ACGIH) |
| A-30 | Any and all pleadings including Answers, and any and all filings, discovery responses, motions, exhibits to any motions filed and/or served by any other party to this action, regardless of whether such a party is still a party at the trial of this case. |
| A-31 | Any and all expert reports prepared or submitted by any party to this case whether such a party is still a party at trial in this case and all citations and exhibits therein or attached thereto, or referenced thereby, and all other items referenced or cited therein or attached thereto. |
| A-32 | Any and all expert reports prepared or submitted by any party to this case whether such a party is still a party at trial in this case and all citations and exhibits therein or attached thereto, or referenced thereby, and all other items referenced or cited therein or attached thereto. |
| A-33 | Maps, drawings, site drawings/blueprints, schematics, specifications, annual reports, intra-company communications, newspaper articles, and/or photographs, of any jobsite or facility where Plaintiff lived or was employed, including, but not limited to those items attached to any motions filed by Plaintiffs, Defendant, or any other current or prior Defendant, whether in full or excerpted. |
| A-34 | Copies of warning labels on any defendants' products whether or not such defendant appears at the time of trial. |
| A-35 | Photographs of the products of any defendants or other non-party, including bankrupt defendants, to this litigation. |
| A-36 | Photographs of any asbestos product literature or packaging material, or exemplars of same. |
| A-37 | All catalogs, product literature, advertisements, packaging materials, etc. of any entities identified by any party to this litigation or any entity identified in discovery or deposition in this litigation. |
| A-38 | Records from plaintiff's residential sites, including purchase records, abatement records, and invoices for products used or services or work done at said sites. |
| A-39 | Any and all literature, treatises, books, articles, and case studies reviewed, referenced, relied upon or written by any current or prior party's expert witness. |
| A-40 | Photographs of transmission components. |
| A-41 | Clutch and clutch assembly/exemplar/drawings/photos. |
| A-42 | Photograph(s) of Borg-Warner packaging. |
| A-43 | Videotape of rotating disc and applying pressure at variable speeds. |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | |
|---|---|
| A-44 | Videotape of study showing the temperature of the rubbing surfaces, part of the thermoelastic stability analysis. |
| A-45 | Photographs; sample of a set used at different subbing speeds, 20 feet a second, sample of friction material rubbing against the quartz disc, asbestos crude burning, piece of chrysotile. |
| A-46 | Guide to Specifications and Standards of the Federal Government, General Services Administration, Washington, D.C., 1965. |
| A-47 | Any and all documents from Plaintiff's employers and/or from any worksites where Plaintiff worked. |
| A-48 | Disclosures of Expert and Lay Witnesses and Identification of Exhibits for use at Trial of any party, including any current or prior Defendants, including any and all exhibits referenced herein |
| A49 | Records of any other lawsuits or claims filed by Plaintiff. |
| A-50 | Any and all records, documents or other items of Defendant Borg-Warner regarding the design, production, marketing, use, repair, replacement, maintenance, sales and distribution of Borg-Warner products, including, but not limited to any and all records, memoranda, reports, letters, books, journals, periodicals, pamphlets, circulars, advertisements, studies, instructions, working papers, drafts, minutes, graphs, prints, notes, messages, catalogues, microfilms, microfiche, bulletins, design drawings, correspondence, pleadings, interrogatories, transcripts, orders, opinions, contracts, disclosure statements, invoices, credit records, receipts, checks, photographs, videotapes, films, negatives, movies, mechanical and/or electrical recordings, reproductions of e-mail communications and contents of original e-mail communications, books, drawings, facsimiles, sketches, intra-company communications, blue-prints, instructions, specifications, objects, tangible items, and any and all other writings, typings, printings, or copies of reproductions thereof, regardless of format. |
| A-51 | Invoices, purchase records, abatement records, and all other records, files, and documents from Plaintiff's employers or premises owners where Plaintiff or Plaintiff's parents, siblings, or other relatives worked, regarding any asbestos-containing products at the worksites. |
| A-53 | Any and all accident/health/life/disability records relating to Plaintiffs. |
| A-54 | Any and all settlement agreements and/or Orders of Dismissal of Defendants that have either settled with Plaintiffs or who have been dismissed. |
| A-55 | Declarations, depositions or affidavits of Plaintiffs or any Plaintiffs' fact witness, and any all exhibits attached thereto. |
| A-56 | Declarations, depositions, or affidavits of any other current or prior Defendant, and any and all exhibits attached thereto. |
| A-57 | Any and all exhibits identified by the Decdent. |
| A-58 | Any and all exhibits identified by other current or prior Defendants, subject to objection. |
| A-59 | Documents and records produced, or to be produced for any of plaintiff's past or present employers and for any worksite at which Plaintiff may have worked, and records of or for any companies identified therein. |
| A-60 | NCI Fact Sheet February 1, 2007 (Honeywell 89) |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| A-61 | NCI Fact Sheet May 1, 2009<br>(Honeywell 90) |
|---|---|
| A-62 | ATSDR - March 17, 2003, Report on the Expert Panel on Health Effects of Asbestos and Synthetic Vitreous Fibers: The Influence of Fiber Length<br>(Honeywell 91) |
| A-63 | ATSDR - April 1, 2008, Asbestos - Health Effects<br>(Honeywell 92) |
| A-64 | Castleman Memo to Selikoff, November 5, 1979<br>(Honeywell 93) |
| A-65 | Castleman Letter to Robert Ballard, February 16, 1985<br>(Honeywell 94) |
| A-66 | Castleman 1st (First) Edition Dust Jacket Covers - Asbestos Medical and Legal Aspects; Castleman Book Excerpt Page xxi<br>(Honeywell 95) |
| A-67 | OSHA EPA Letter to Patty Murray Letter (February 10, 2004)<br>(Honeywell 105) |
| A-68 | Letter from Irving Selikoff to Barry Castleman dated July 11, 1973<br>(Honeywell 127) |
| A-69 | Letter from Irving Selikoff to Barry Castleman dated December 27, 1972<br>(Honeywell 128) |
| A-70 | Letter from Barry Castleman to VanDiver Brown, July 10, 1981<br>(Honeywell 129) |
| A-71 | Jane's Fighting Ships 1962-63, page 343, John C. Butler Class, Rated as Escort Ships (DE); page 369, Albatross Class Mine Sweeper<br>(Honeywell 160) |
| A-72 | General Specifications for Machinery – Subsection S39-1, Navy Department, Bureau of Engineering, dated 3 Feb 1939<br>(Honeywell 162) |
| A-73 | United States Navy Department, Bureau of Engineering, Instructions Relative to Heat Insulation, Reprint of Chapter 13 of the Manual of Engineering Instructions (Revised December 1933; Reprinted May 1939)<br>(Honeywell 163) |
| A-74 | Bureau of Ships Manual, Chapter 39, Thermal Insulation, NAVSHIPS 250-000(39), dated 24 August 1945<br>(Honeywell 164) |
| A-75 | Bureau of Ships Manual, Chapter 39, Thermal Insulation, NAVSHIPS 250-000(39), dated 24 August 1945<br>(Honeywell 165) |
| A-76 | Navy Department Specification, *Felt, Insulating, Asbestos, 32F3a*, dated 15 October 1945<br>(Honeywell 166) |
| A-77 | u of Medicine (BUMED) memorandum from Code 55 to Code 00 (Chief Bureau of Medicine and Surgery), entitled "Occupational Health Issues for POM-80, 9 June 1977, from National Archives<br>(Honeywell 167) |
| A-78 | Deposition Transcripts of Monty Anderson (Vols. 1 & 2), taken on January 16 and January 19, 1987 in *Anderson et al. v. Fibreboard Corp. et al.* (Kitsap County Super. Ct. No. 85-2-00438-0)<br>(Honeywell 173A) |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | |
|---|---|---|
| A-79 | Deposition Transcript of Earl Fowler, taken on May 23, 1994 in *Fowler v. Pittsburgh-Corning Co. et al.* (King County Super. Ct. No. 94-2-00458-1) (Honeywell 173B) | |
| A-80 | Deposition Transcripts of Maurice Lane (Vols. 1 & 2), taken on October 17, 1990 in *In Re Asbestos Cases of Schroeter, Goldman & Bender v. Fibreboard Corp. et al.* (King County Super. Ct. No. 81-2-08703-5). (Honeywell 173C) | |
| A-81 | Deposition Transcript of Robert Raymond Leonard, taken on November 16, 1982 in *Kinsman v. Johns-Manville Corp. et al.* (W.D. Wa. No. C81-631T) (Honeywell 173D) | |
| A-82 | Deposition Transcript of John Northey, taken on April 15, 1983 in *In Re Kitsap County Asbestos Cases of Schroeter, Goldmark and Bender* (Kitsap County Super. Ct. No. 91-2-00940-1) (Honeywell 173E) | |
| A-83 | Deposition Transcript of James Stark, taken on July 21, 1988 in *Stark v. Abex Corp., et al.* (Kitsap County Super. Ct. No. 86-2-00401-9) (Honeywell 173F) | |
| A-84 | Deposition Transcripts of Larry Stimmel (Vols 1 & 2), taken on June 8 and July 7, 2016 in *Page v. Air & Liquid Sys. Corp, et al.* (W.D. Wa. No. 2-14-cv-01853) (Honeywell 173G) | |
| A-85 | Deposition Transcripts of Hugh Tefft (Vols. 1 & 2), taken on January 3 and 4, 1984 in *Tefft et al. v. AC&S, Inc., et al.* (W.D. Wa. No. C80-924M) (Honeywell 173H) | |
| A-86 | Deposition Transcript of Richard Walmach, taken on October 18, 2005 in *Walmach v. Aqua-Chem., Inc. et al.* (L.A. County Super. Ct. No. BC 336 186) (Honeywell 173I) | |
| A-87 | Deposition Transcripts of Melvin Wortman (Vols. 1-3), taken on April 3, 10, and 16, 2009 in *Nelson v. Buffalo Pumps, Inc., et al.* (King County Super. Ct. No. 08-2-17324-1) (Honeywell 173J) | |
| A-88 | Deposition Transcript of Melvin Wortman, taken on November 3, 2008 in *Anderson v. Armstrong Int'l, Inc. et al.* (King County Super. Ct. No. 07-2-40128-8) (Honeywell 173K) | |
| A-89 | Deposition Transcript of Roy Yager, taken on March 19, 2004 in *Yager v. A.W. Chesterton Inc., et al.* (Madison County, Ill. Cir. Ct. No. 03-L-1353) (Honeywell 173L) | |
| A-90 | Honeywell's Discovery Requests to Plaintiffs, and Plaintiffs' Responses thereto (Honeywell 174) | |
| A-91 to A-200 | Reserved. | |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

**DCo, LLC**

| A-205 | 20 | Virchow to Bleiler (6/9/58) |
|-------|-----|------------------------------|
| A-206 | | Victor Safety Program 9/13/1958 |
| A-207 | 22 | Virchow to Bleiler RE: Dust levels (1958) |
| A-211 | 42 | Military Request for Quotation (9/24/70) |
| A-212 | 44 | Balcar to Budovec RE: OSHA (7/26/71) |
| A-223 | 62 | Memo re: Asbestos Packing and Gaskets by G.R. Jones (3/16/78) |
| A-226 | | Memo re: Use of Respirators by Herlein 9/12/1978 |
| A-233 | 75 | Manville gasket study (1980) |
| A-239 | 82 | Zeitz to Nelson RE: Forwarding Gasket studies (1/15/82) |
| A-252 | 102 | Braun Intertec Corporation, *Results of Asbestos Air Sampling — Head and Manifold Gasket Removal, Minnesota Power Center, Brooklyn Park, Minnesota* (1994). |
| A-253 | 103 | Clayton Environmental Consultants, *Results of Asbestos Air Sampling— Lift Truck Engine Assembly, Minnesota Power Center, Brooklyn* Park, Minnesota (1994) |
| A-254 | 105 | John Spencer, *Evaluation of the Actual Contribution of Airborne Asbestos Fibers from the Removal and Installation of Gaskets and Packing Material* (Environmental Profiles, Inc. 1998). |
| A-255 | 106 | Richard Hatfield Trial Testimony from the *Gerald Henderson* case in South Carolina (10/8/01) |
| A-256 | 107 | William Longo Trial Testimony from the *Verda Sutton* case in Hardin County, TX (6/6/02) |
| A-257 | 109 | William Longo Deposition Testimony from the *Lewis Forbes* case in San Francisco, CA (2/13/03) |
| A-258 | 110 | John Spencer, *Asbestos Exposure Assessment During the Removal of Engine Gasket Materials* (Environmental Profiles, Inc. 2003). Including videos and pictures |
| A-259 | 111 | Frederick W. Boelter and John W. Spencer, *Caterpillar Equipment Study: An Evaluation of Airborne Asbestos Exposure During Maintenance and Repair of Caterpillar Equipment* (Boelter & Yates, Inc. and Environmental Profiles, Inc. 2003). Including videos and pictures |
| A-260 | 112 | Frederick W. Boelter, *Exposure Assessment Engine Gaskets Removal and Replacement 1963/1964 Chevrolet Impala* (Boelter & Yates, Inc. 2004). |
| A-261 | | Washington State Government Occupational Health Codes (as applicable) |
| A-262 | 124A | 36 Fed. Reg. 10466 (1971) |

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

| A-266 | 124K | 58 Fed. Reg. 58964 (1993) |
|---|---|---|
| A-268 | | Photographic reproductions, models/exemplars, diagrams, and other printed materials depicting the vessels identified by Plaintiffs. |
| A-269 | 138 | SD-20: The DOD Qualification Program. |
| A-270 | 149 | Letter from Bigley to Hughes (2/8/79) |
| A-271 | 150 | Assessment of Asbestos Concentration on Maritime Vessels: Maintenance and Repair (Feb-81) |
| A-272 | 154 | Assessment of Asbestos Concentrations in the Engine Room Environment of Marine Vessels (Jan-79) |
| A-273 | 155 | Assessment of Asbestos Concentrations in the James River Reserve Fleet (Oct-82) |
| A-274 | 217 | Military QPL for gaskets (Various) |
| A-275 | 568 | Correspondence from John E. Zeitz to Larry Dorsey of the EPA regarding additional information on asbestos-free gasket materials availability and performance characteristics (October 21, 1981). |
| A-276 | 570 | Correspondence from James Ulrich to Joseph Falco regarding John Zeitz publications on non-asbestos-containing gasket materials (October 27, 1982). |
| A-278 | 580 | Affidavit of Dr. William Longo regarding industrial and automotive gaskets (2/16/17) |
| A-279 | 584 | Demonstrative Exhibits – physicals gaskets, photos of gaskets, Clarence Spicer, asbestos. |
| A-390 | 585 | Catalog: McCord Gaskets (Undated) |
| A-281 | 586 | Catalog:  McCord Gaskets tractor and industrial (Series C) (1941) |
| A-282 | 587 | Catalog:  McCord Gaskets (100) passenger cars, trucks, buses, tractors, industrial engines, combines, threshers, graders, marine, air cooled engines, light plants and misc (1965) |
| A-283 | 588 | Catalog: McCord Gaskets (919) imported (1966-04) |
| A-284 | 589 | Catalog: McCord Gaskets Automatic Transmission (929) (1966-07) |
| A-285 | 590 | Catalog:  McCord Gaskets Quick Reference (935) (1966-09) |
| A-286 | 591 | Catalog: McCord Gaskets US Tractor List (TR-26) (1966-11) |
| A-287 | 592 | Catalog: McCord Gaskets Quick Reference (968) (1967-04) |
| A-288 | 593 | Catalog: McCord Gaskets Numerical Identification List (276) (1969-02) |
| A-289 | 594 | Catalog: McCord Gaskets US Tractor List (TR-29) (1969-06) |
| A-290 | 595 | Catalog: McCord Gaskets Numerical Identification List (1-60-1) (1970-10) |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-291 | 596 | Catalog: McCord Gaskets Numerical Identification List (1-60) (1971-06) |
| A-292 | 597 | Catalog: McCord Automotive replacement products (1-57) (1975-06) |
| A-293 | 598 | Catalog: McCord Gaskets (1-102) truck, bus, farm equipment and industrial, off highway equipment and marine (1976-01) |
| A-294 | 599 | Catalog:  McCord Gaskets (1-100) passenger cars and light trucks (1977-01) |
| A-295 | 600 | Catalog: McCord Gaskets (1-556) water outlet (1977-04) |
| A-296 | 601 | Catalog: McCord Gaskets Truck. Bus, Farm Equipment, Industrial, Off Highway Equipment and Marine (1-102-1) (1979-04) |
| A-297 | 602 | Catalog:  McCord Gaskets (Guide A-2) prior to 1937 |
| A-298 | 603 | Catalog: McCord Gaskets (Guide C-2) 1952 tractor and industrial |
| A-299 | 604 | Catalog:  McCord Gaskets (Guide B-3) 1937 – 1960 passenger cars, trucks, busses, marine, air cooled engines and misc |
| A-300 | 605 | Catalog: FelPro Gasket (460-71) – foreign cars (1972-02) |
| A-301 | 606 | Catalog: FelPro Master Gaskets (900) – passenger (undated) |
| A-302 | 607 | Catalog: FelPro Master Gaskets (900-71) – passenger (undated) |
| A-303 | 608 | Catalog: FelPro Master Gaskets (900-77) – passenger (1977) |
| A-304 | 609 | Catalog: FelPro Interchange List (1466-77) (1977) |
| A-305 | 610 | Catalog: FelPro Master Gaskets (900-84) – passenger supplement (1984) |
| A-306 | 611 | Catalog: FelPro Master Gaskets (901) – trucks, buses, marine engines, industrial engines (50th yr) (Undated) |
| A-307 | 621 | Catalog: FelPro Master Gaskets (902) – tractor, farm equipment, off the raod equipment, air cooled engines (Undated) |
| A-308 | 613 | Catalog: FelPro Master Gaskets (901A) – truck and tractor supplement (1971) |
| A-309 | 614 | Catalog: FelPro Master Gaskets (900-96) passenger (1996-01) |
| A-310 | 615 | Catalog:  Carquest Gaskets Interchange Guide (003B) (1993-01) |
| A-311 | 616 | Catalog:   Snap-On Fast Track Transmission Troubleshooter – user manual (1993-08) |
| A-312 | 617 | Catalog: CR Industries Seals and Bearings (457205) passenger cars & light trucks (1986) |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-313 | 618 | Catalog: CR Industries Seals and Bearings (457809) automotive/front and rear wheel drive models (1986-07) |
|-------|-----|-------------------------------------------------------------|
| A-314 | 619 | Catalog: Precision Automotive Industries Seals and Bearings (1996-11) |
| A-315 | 620 | Catalog: Precision Universal Joints and CV Products Master (MCUJ01) conventional and FWD cars; light, medium and heavy duty trucks (2001-01) |
| A-316 | 623 | Final Technical Report of the Public Health Investigation to Assess Potential Exposures to Airborne and Settled Surface Dust in Residential Areas of Lower Manhattan. ATSDR 911 (2002). |
| A-317 | 624 | Asbestos Fibers in the Ambient Air in the Greater San Francisco Area, Mangold (March 1983). |
| A-318 | | Plaintiffs' Complaint for Personal Injury [DKT #1] (4/6/17) |
| A-319 | | Plaintiffs' First Amended Complaint [DKT #190] (8/4/17) |
| A-320 | | Plaintiffs' Second Amended Complaint [DKT # 320-1] (4/18/18) |
| A-321 | | Plaintiffs' verified Responses to Style Interrogatories (5/18/17) |
| A-322 | | Supplemental Answers to Style Interrogatories 11 and 12 (*Unverified*) (6/9/17) |
| A-323 | | Second Supplemental Answers to Style Interrogatories 11, 12 and 13 (*Unverified*) (6/16/17) |
| A-324 | | Plaintiffs' Responses to DCo's Interrogatories and Requests for Production with Exhibits (*Unverified*) (6/25/18) |
| A-325 | | DCo's Verified Responses to Plaintiffs' First Set of Interrogatories and Requests for Production (4/9/18) |
| A-326 | | DCo's Verified Responses to Plaintiffs' Second Set of Interrogatories and Requests for Production (6/12/18) |
| A-327 | | Decedent's Social Security printout of earnings. (3/28/17) |
| A-328 | | Decedents' personnel and employment records from Puget Sound Naval Shipyard (4/18/17) |
| A-329 | | Decedents' National Personnel Military Records (9/12/17) |
| A-330 | | Decedents' Pathology Report from Harrison Medical Center (7/8/16) |
| A-331 | | Patrick Jack's Medical and Billing Records from Harrison HealthPartners Hematology & Oncology. |
| A-332 | | Patrick Jack's Medical and Billing Records from Harrison HealthPartners Pulmonary & Sleep Medicine |
| A-33 | | Patrick Jack's Medical and Billing Records from Harrison Memorial Hospital |
| A-334 | | Patrick Jack's Medical and Billing Records from Olympic Internal Medicine |
| A-335 | | Patrick Jack's Medical and Billing Records from Peninsula Cancer Center |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-336 | | Patrick Jack's Medical and Billing Records from InHealth Imaging – North Kitsap Medical Center |
|---|---|---|
| A-337 | | Death Certificate of plaintiffs' decedents (10/15/17). |
| A-338 | | Jack Property Site Visit Photos |
| A-339 | | Affidavit of Applicant for Marriage License for Patrick Jack and Leslie Moreau (7/26/16) |
| A-340 | | Deposition Testimony and Exhibits of Dominik D. Alexander, PhD, MSPH taken in *Leslie Jack, Individually and as Personal Representative of the Estate of Patrick Jack; David Jack, Individually v. Asbestos Corp., et al.* (6/8/18) |
| A-341 | | Curriculum Vitae of Dominik Alexander, PhD |
| A-342 | | Reliance Materials of Dominik Alexander, PhD |
| A-343 | | Expert Report of Dominik D. Alexander, PhD, MSPH (4/17/18) |
| A-344 | | Supplemental Expert Report of Dominik D. Alexander, PhD, MSPH (6/6/18) |
| A-345 | | Deposition Testimony and Exhibits of Clancy Cornwall taken in *Leslie Jack, Individually and as Personal Representative of the Estate of Patrick Jack; David Jack, Individually v. Asbestos Corp., et al.* (6/13/18) |
| A-346 | | Curriculum Vitae of Clancy Cornwall |
| A-347 | | Reliance Materials of Clancy Cornwall |
| A-348 | | Case Notes of Clancy Cornwall |
| A-349 | | Deposition Testimony and Exhibits of Mary Finn, PhD, MPH, CIH, CPH taken in *Leslie Jack, Individually and as Personal Representative of the Estate of Patrick Jack; David Jack, Individually v. Asbestos Corp., et al.* (6/15/18) |
| A-3450 | | Curriculum Vitae of Mary Finn, PhD, MPH, CIH, CPH |
| A-351 | | Reliance Materials of Mary Finn, PhD, MPH, CIH |
| A-352 | | Expert Report of Mary Finn, PhD, MPH, CIH, CPH (4/16/18) |
| A-353 | | Supplemental Report of Mary Finn, PhD, MPH, CIH, CPH. (5/17/18) |
| A-354 | | Deposition Testimony and Exhibits of David Weill, MD taken in *Leslie Jack, Individually and as Personal Representative of the Estate of Patrick Jack; David Jack, Individually v. Asbestos Corp., et al.* (6/18/18) |
| A-355 | | Curriculum Vitae of David Weill, MD |
| A-356 | | Reliance Materials of David Weill, MD |
| A-357 | | Expert Report of David Weill, MD (4/9/18) |
| A-358 | | Supplemental Expert Report of David Weill, MD (5/11/18) |
| A-359 | | Plaintiffs' Responses to Honeywell's Requests for Admission (Honeywell Ex. 174) |
| A-360 | | Supplemental Report of Andrew Churg, MD |
| A-361 to A-500 | | Reserved. |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

**Ford Motor Company**

| A-501 | FORD GEN-1 | Ford Passenger Shop Manual dated November 24, 1950 |
|---|---|---|
| A-502 | FORD GEN-2 | Hickish, DE and KL Knight. 1970. Exposure to Asbestos During Brake Maintenance. Ann Occup Hyg 13:17-21 |
| A-503 | FORD GEN-3 | Letter from William Pierson to Dr. Irving Selikoff dated January 28, 1970 regarding brake lining material as a pollutant |
| A-504 | FORD GEN-4 | Letter from Jeremiah R. Lynch to William Pierson dated February 12, 1970 regarding electron microscope magnification |
| A-505 | FORD GEN-5 | Letter from W. R. Pierson to Dr. Jeremiah Lynch dated February 20, 1970 acknowledging letter of February 12, 1970 |
| A-506 | FORD GEN-6 | Letter from Dr. Irving Selikoff to William Pierson dated February 26, 1970 regarding brake lining material in the ambient air |
| A-507 | FORD GEN-7 | Handwritten note dated October 20, 1970 of telephone call to Dr. Irving Selikoff inviting him to visit Ford |
| A-508 | FORD GEN-8 | Handwritten notes dated October 26, 1970 of telephone call to Dr. Irving Selikoff to set up visit to Ford |
| A-509 | FORD GEN-9 | Letter from Roy L. Gealer to Dr. Irving Selikoff dated November 6, 1970 transmitting copies of articles relating to brake linings |
| A-510 | FORD GEN-10 | Memo from R. L. Gealer to A.E. Anderson et al. dated November 13, 1970 regarding visit by Drs. Selikoff and Nicholson |
| A-511 | FORD GEN-11 | Letter from Dr. Irving Selikoff to R. L. Gealer dated November 16, 1970 acknowledging receipt of articles relating to brake linings |
| A-512 | FORD GEN-12 | Memo from J. S. Ninomiya to H. L. Misch dated November 16, 1970 regarding Asbestos Emissions from Brake Lining Wear |
| A-513 | FORD GEN-13 | Handwritten notes of visit of Dr. Irving Selikoff's November 23, 1970 visit to Ford |
| A-514 | FORD GEN-14 | Letter from Erwin Eichen to Dr. Irving Selikoff dated January 20, 1971 regarding December 1970 visit to Mt. Sinai |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-515 | FORD GEN-15 | Letter from Dr. Irving Selikoff to Roy Gealer dated May 13, 1971 regarding letter to Merrill-Palmer |
|---|---|---|
| A-516 | FORD GEN-16 | Memo from R. L. Gealer to A. E. Anderson, et al. dated July 26, 1971 regarding visit by Bendix Research |
| A-517 | FORD GEN-17 | Handwritten notes of August 24, 1971 meeting with Bendix Research |
| A-518 | FORD GEN-18 | Handwritten notes dated August 24, 1971 regarding meeting with Bendix Research |
| A-520 | FORD GEN-20 | Letter from Dr. Irving Selikoff to W. Dale Compton dated January 3, 1973 regarding review of asbestos toxicology work |
| A-521 | FORD GEN-21 | Letter from W. Dale Compton to Dr. Irving Selikoff dated January 20, 1973 appointing Dr. R. L. Gealer as Ford liaison |
| A-522 | FORD GEN-22 | Letter from Dr. Irving Selikoff to W. Dale Compton dated February 2, 1973 acknowledging appointment of Dr. R. L. Gealer |
| A-523 | FORD GEN-23 | Memo from H. B. Lick to J. A. Keller, et al. dated March 7, 1973 regarding asbestos in air sampling with attached data sheet/report regarding brake drum decomposition |
| A-524 | FORD GEN-24 | Handwritten note dated March 16, 1973 regarding telephone conversation with Dr. Irving Selikoff |
| A-525 | FORD GEN-25 | Handwritten note dated March 27, 1973 regarding visit with Arthur Langer, Mount Sinai School of Medicine |
| A-526 | FORD GEN-26 | Memo from R. L. Gealer to J. Harwood dated April 10, 1973 regarding Visit to Mount Sinai School of Medicine regarding Ford Grant for Asbestos Toxicology Research |
| A-527 | FORD GEN-27 | Letter from R. L. Gealer to Dr. Arthur Langer dated April 10, 1973 transmitting brake drum dust sample |
| A-528 | FORD GEN-28 | Anderson, et al., "Asbestos Emissions From Brake Dynamometer Tests" dated June 4, 1973.(SAE Report and Reprint Versions) Report No. SR-73-64 |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-529 | FORD GEN-29 | Memo from Charles Plasters to J. A. Keller dated August 20, 1973 regarding asbestos in air sampling |
|---|---|---|
| A-530 | FORD GEN-30 | Letter from W. Dale Compton to Dr. Irving Selikoff dated October 23, 1973 regarding grant renewal |
| A-531 | FORD GEN-31 | Memo dated November 8, 1973 from Norman Brusk to R. D. Byron regarding Evaluation of Asbestos Exposure – Receiving Inspection Area – Sterling Axle Plant |
| A-532 | FORD GEN-32 | Letter from Dr. Duane Block to Dr. Irving Selikoff dated January 11, 1974 offering assistance with research project |
| A-533 | FORD GEN-33 | Memo from R. L. Gealer and A. E. Anderson to W. D. Compton dated March 8, 1974 regarding Brake Maintenance Shop Workers Dust Exposure – Mount Sinai School of Medicine Investigation |
| A-534 | FORD GEN-34 | Letter from Dr. Arthur Langer to Dr. Roy Gealer dated April 8, 1974 enclosing summary of research |
| A-535 | FORD GEN-35 | Memo from R. L. Gealer to J. J. Harwood dated April 19, 1974 regarding SRS Research Grant – Mount Sinai School of Medicine |
| A-536 | FORD GEN-36 | Handwritten note dated September 16, 1974 regarding conversation with Dr. Irving Selikoff |
| A-537 | FORD GEN-37 | Letter from W. Dale Compton to Prof. Irving Selikoff dated September 17, 1974 regarding grant renewal |
| A-538 | FORD GEN-38 | Letter from Roy Gealer to Prof. Irving Selikoff dated October 8, 1974 forwarding grant renewal check |
| A-539 | FORD GEN-39 | Letter from Prof. Irving Selikoff to Roy Gealer dated October 14, 1974 acknowledging receipt of grant check |
| A-540 | FORD GEN-40 | Memo from Roy L. Gealer to T. Cole dated April 14, 1975 regarding Exposure of Brake Maintenance Shop Workers to Brake Dust |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-541 | FORD GEN-41 | Memo from R. L. Gealer to D. R. Coulson dated June 12, 1975 regarding SRS Research Grant – Mount Sinai School of Medicine |
|---|---|---|
| A-542 | FORD GEN-42 | Minutes of Occupational Exposures to Asbestos Dust From Brake Meeting (NIOSH) dated July 21, 1975 |
| A-543 | FORD GEN-43 | NIOSH "Dear Colleague" letter dated August 8, 1975 including recommended procedures for asbestos brake and clutch servicing |
| A-544 | FORD GEN-44 | Automotive Service Industry Association Management News Bulletin dated September 1975 regarding Asbestos Health Hazards |
| A-545 | FORD GEN-45 | Technical Service Bulletin No. 99 dated October 24, 1975 (Article No. 1269 – Brake Asbestos Fiber Dust Removal) |
| A-546 | FORD GEN-46 | Technical Service Bulletin Number 104 dated January 23, 1976 regarding Brake Asbestos Fiber Dust Removal |
| A-547 | FORD GEN-47 | Minutes of March 19, 1976 NIOSH meeting |
| A-548 | FORD GEN-48 | Automotive Parts & Accessories Association, Inc. Bulletin Number 9 dated March 19, 1976 regarding Service Industry Alerted to Asbestos Hazard |
| A-549 | FORD GEN-49 | Letter from Dr. Arthur Rohl to Dr. Erwin Eichen dated March 23, 1976 enclosing manuscript of Asbestos Exposure During Brake Lining Maintenance and Repair |
| A-550 | FORD GEN-50 | Automotive Service Councils, Inc. Special Bulletin dated April 22, 1976 regarding Asbestos Dust Health Hazards – Motor Vehicle Brake and Clutch Servicing |
| A-551 | FORD GEN-51 | Know and Understand the Law – OSHA will soon be around. May 1976. Brake and Front End. Vol. 46, No. 5. Babcox Publications, Inc |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-553 | FORD GEN-53 | Package Material Specifications. Revisions to L-1517 dated August 21, 1980 |
|-------|------------|---------------------------------------------------------------------------|
| A-554 | FORD GEN-54 | Memo from M. O'Brien to H.R. Clemett dated January 7, 1981 regarding Industrial Hygiene Survey at Arizona Proving Ground |
| A-555 | FORD GEN-55 | Package Material Specifications. Revisions to L-1516, April 29, 1987 |
| A-556 | FORD GEN-56 | Package Material Specifications. Revisions to L-1517, dated August 22, 1989 |
| A-557 | FORD GEN-57 | Picture of Ford Box label L-1516 |
| A-558 | FORD GEN-58 | Picture of Ford Box label L-1516 |
| A-559 | FORD GEN-59 | Ford Dynamometer Testing Video, Ford Motor Company |
| A-564 | FORD-SUPP-3 | Photo of U.S.S. Brannon (DE 444-6) (Attached as Ex. 1-1 to Ford's First Set of Requests for Admission to Plaintiffs (Ford RFAs), served July 13, 2017) |
| A-565 | FORD-SUPP-4 | Patrick Jack Navy Asbestos Medical Surveillance Program record, dated December 8, 1988 (Attached as Ex. 3-1 to Ford RFAs) |
| A-566 | FORD-SUPP-5 | Decedent Patrick Jack's Social Security Employment Records |
| A-567 | FORD-SUPP-6 | Selected Medical Records of Decedent Patrick Jack |
| A-568 | FORD-SUPP-7 | Selected Navy Records of Decedent Patrick Jack |
| A-569 | FORD-SUPP-8 | Selected PSNS Records of Decedent Patrick Jack |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-571 | FORD-SUPP-10 | Insulation Photos<br>(Ex. 21 to Decedent Patrick Jack's 6.20.2017 Deposition) |
|---|---|---|
| A-572 | FORD-SUPP-11 | PSNS Map<br>(Ex. 2 to Decedent Patrick Jack's 6.22.2017 Deposition) |
| A-573 | FORD-SUPP-12 | PSNS Aerial Photo<br>(Ex. 9 to Decedent Patrick Jack's 6.27.2017 Deposition) |
| A-574 | FORD-SUPP-13 | PSNS Aerial Photo<br>(Ex. 10 to Decedent Patrick Jack's 6.27.2017 Deposition) |
| A-575 | FORD-SUPP-14 | PSNS Aerial Photo<br>(Ex. 11 to Decedent Patrick Jack's 6.27.2017 Deposition) |
| A-576 | FORD-SUPP-15 | PSNS Aerial Photo<br>(Ex. 18 to Decedent Patrick Jack's 6.28.2017 Deposition) |
| A-577 | FORD-SUPP-16 | PSNS Aerial Photo<br>(Ex.19 to Decedent Patrick Jack's 6.28.2017 Deposition) |
| A-578 | FORD-SUPP-17 | Pipe Insulation Half Round Photo<br>(Ex. 40 to Decedent Patrick Jack's 6.30.2017 Deposition) |
| A-582 to A-600 | | Reserved. |

**Union Pacific Railroad**

| A-608 | 2007 | Any and all radiology materials pertaining to Decedent including but not limited to those dates 11/23/2012, 11/30/2012, and 1/2/12014 |
|---|---|---|
| A-609 | 2008 | Any and all pathology materials pertaining to Decedent including but not limited to accession numbers P-17-017, ML-18-65, and R-18-8 |
| A-610 | 2009 | Gail Stockman's Curriculum Vitae |
| A-611 | 2010 | Dr. Gail Stockman's Notes/ Report |
| A-612 | 2011 | Dr. Gail Stockman's Reliance Material |
| A-613 | 2012 | Dr. Gail Stockman's Power Point/Demonstrative |
| A-614 | 2013 | Larry Liukonen's Curriculum Vitae |
| A-615 | 2014 | Larry Liukonen's Notes/ Report |
| A-616 | 2015 | Larry Liukonen's Reliance Material |
| A-617 | 2016 | Larry Liukonen's Power Point/Demonstrative |
| A-618 | 2017 | Carl Bradley, M.D.'s Curriculum Vitae |
| A-619 | 2018 | Carl Bradley, M.D.'s Notes/ Report |
| A-320 | 2019 | Carl Bradley, M.D.'s Reliance Material |

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 82

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-621 | 2020 | Carl Bradley, M.D.'s Power Point/Demonstrative |
|-------|------|------------------------------------------------|
| A-622 | 2021 | Dr. Michael Holland's Curriculum Vitae |
| A-623 | 2022 | Dr. Michael Holland's Notes/Report |
| A-624 | 2023 | Dr. Michael Holland's Reliance Material |
| A-625 | 2024 | Dr. Michael Holland's Power Point/Demonstrative |
| A-626 | 2025 | James Delaney's Curriculum Vitae |
| A-627 | 2026 | James Delaney's Notes/ Report |
| A-628 | 2027 | James Delaney's Reliance Material |
| A-629 | 2028 | James Delaney's Power Point/Demonstrative |
| A-630 | 2029 | Clancy Cornwall's Curriculum Vitae |
| A-631 | 2030 | Clancy Cornwall's Notes/ Report |
| A-632 | 2031 | Clancy Cornwall's Reliance Material |
| A-633 | 2032 | Clancy Cornwall's Power Point/Demonstrative |
| A-634 | 2033 | Dr. Victor Roggli's Curriculum Vitae |
| A-635 | 2034 | Dr. Victor Roggli's Notes/ Report |
| A-636 | 2035 | Dr. Victor Roggli's Reliance Material |
| A-637 | 2036 | Dr. Victor Roggli's Power Point/Demonstrative |
| A-638 | 2037 | Laura Dolan's Curriculum Vitae |
| A-639 | 2038 | Laura Dolan's Notes/Report |
| A-640 | 2039 | Laura Dolan's Reliance Material |
| A-641 | 2040 | Laura Dolan's Power Point/Demonstrative |
| A-642 | 2041 | Dr. C. Alan Brown's Curriculum Vitae |
| A-643 | 2042 | Dr. C. Alan Brown's Notes/ Report |
| A-644 | 2043 | Dr. C. Alan Brown's Reliance Material |
| A-645 | 2044 | Dr. C. Alan Brown's Power Point/ Demonstrative |
| A-647 | 2046 | All Defendants' Responses to Standard Asbestos Interrogatories Discovery |
| A-648 | 2047 | All Defendants' Written Discovery Propounded to Plaintiff |
| A-651 | 2050 | Exhibit 2 to Decedent Patrick Jack's Discovery Deposition Transcript– Puget Sound Diagram |
| A-652 | 2051 | Exhibit 3 to Decedent Patrick Jack's Discovery Deposition Transcript– Respirator Guide |
| A-653 | 2052 | Exhibit 4 to Decedent Patrick Jack's Discovery Deposition Transcript– Bluejackets Manual |
| A-654 | 2053 | |
| A-655 | 2054 | Exhibit 6 to Decedent Patrick Jack's Discovery Deposition Transcript– Plaintiffs Rule 26 Initial Disclosure |
| A-656 | 2055 | Exhibit 7 to Decedent Patrick Jack's Discovery Deposition Transcript–Affidavit of William Lowell |
| A-657 | 2056 | Exhibit 8 to Decedent Patrick Jack's Discovery Deposition Transcript– Photograph |
| A-658 | 2057 | Exhibit 9 to Decedent Patrick Jack's Discovery Deposition Transcript-Puget Sound Shipyard Aerial Photograph |
| A-659 | 2058 | Exhibit 10 to Decedent Patrick Jack's Discovery Deposition Transcript-Puget Sound Shipyard Aerial Photograph |
| A-660 | 2059 | Exhibit 11 to Decedent Patrick Jack's Discovery Deposition Transcript-Combined Exhibits 9-10 |
| A-661 | 2060 | Exhibit 12 to Decedent Patrick Jack's Discovery Deposition Transcript-Aero Metallic Seattle Certification |
| A-662 | 2061 | Exhibit 13 to Decedent Patrick Jack's Discovery Deposition Transcript-Salute |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-663 | 2062 | Exhibit 14 to Decedent Patrick Jack's Discovery Deposition Transcript-Salute<br>Newspaper Article from October 6, 1972 |
|---|---|---|
| A-664 | 2063 | Exhibit 15 to Decedent Patrick Jack's Discovery Deposition Transcript-"Need a Respirator?" |
| A-665 | 2064 | Exhibit 16 to Decedent Patrick Jack's Deposition Transcript-General Safety Rules Manual |
| A-666 | 2065 | Exhibit 17 to Decedent Patrick Jack's Discovery Deposition Transcript-Owens Corning Fiberglass Product Notebook |
| A-667 | 2066 | Exhibit 18 to Decedent Patrick Jack's Discovery Deposition Transcript-Aerial Photograph |
| A-668 | 2067 | Exhibit 19 to Decedent Patrick Jack's Discovery Deposition Transcript-Aerial Photograph |
| A-669 | 2068 | Exhibit 20 to Decedent Patrick Jack's Discovery Deposition Transcript-Aero Metric Certification |
| A-670 | 2069 | Exhibits 21-29 to Decedent Patrick Jack's Discovery Deposition Transcript-Photographs |
| A-673 | | Aerial Photographs of Argo Yard |
| A-674 to A-800 | | |

## Viad Corp

| A-801 | 1. | 1962 Moody's Industrial Manual | Moody's Investors Service, Inc.<br>99 Church Street, New York 7<br>New York, USA |
|---|---|---|---|
| A-802 | 2. | Article re the History of Griscom-Russell | Margy Vogt<br>2002 Pub Bates Printing. |
| A-803 | 3. | 1976 Article Griscom-Russell Closure | Ruth Kayne, Massillon Bicentennial |
| A-804 | 4. | Certificate of Dissolution of Griscom-Russell, 12/18/1963 | Secretary of State, Delaware |
| A-805 | 5. | Armour & Co Special Director's Meeting | Armour & Company - EW Wilson |
| A-806 | 6. | Proxy Statement – 05/05/1965 - Armour and Company, William Prince | William Wood Prjnce, Armour & Company, Chicago, IL 60890 |
| A-807 | 7. | June 29, 1965 revenue ruling Armour BLH merger (Viad 739 – 744) | Armour & Company |
| A-808 | 8. | 1965 Statement of Information about merger (Viad 708 – 709) | Armour & Company |
| A-809 | 9. | Affidavit of Deborah DePaoli – Index to Armour 1965 Tax Return | Deborah DePaoli |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98101
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-810 | 10. | 1965 Agreement Assigning Insurance to BLH DE 06/23/1965 | Insurance Company of North America – BLH (PA) to BLH (DE) |
|---|---|---|---|
| A-811 | 11. | Certificate of Authority – State of PA (Ex 30) | Commonwealth of Pennsylvania – Dept. of State Corporation Bureau |
| A-812 | 12. | Agreement of Dissolution of BLH between BLH and Armour – 11/30/1975 (Ex 31) | Armour & Co. – D.L. Duensing, President. |
| A-813 | 13. | Dissolution by Unanimous Consent of BLH filed 06/21/1976 (Ex 32) | State of Delaware, Secretary of State. |
| A-814 | 14. | November 1922, Bureau of Medicine & Surgery, U.S. Navy, United States Medical Bulletin, Vol. 17, No. 5   (5005, Ex A) | Lt. Commander W.M. Kerr Bureau of Medicine & Surgery U.S. Navy Washington, DC |
| A-815 | 15. | March 11, 1941 memo from C.S. Stephenson, Division of Preventive Medicine, U.S. Navy, to Admiral McIntire re: lack of protection of Navy yard workers from health hazards including asbestosis   (5032, Ex Q) | C.S. Stephenson Division of Preventive Medicine U.S. Navy |
| A-816 | 16. | January 20, 1943, U.S. Navy Department, & February 9, 1943, U.S. Maritime Commission, approval of *Minimum Requirements for Safety and Industrial Health in Contract Shipyards* (5049, Ex B) | U.S. Navy & U.S. Maritime Commission Washington, DC |
| A-817 | 17. | January 31, 1945 letter from Philip Drinker, Chief Health Consultant, Division of Shipyard Labor Relations, to Captain Thomas J. Carter, Bureau of Medicine & Surgery, U.S. Navy (5080, Ex C) | Philip Drinker, Chief Health Consultant Division of Shipyard Labor Relations Washington, DC |
| A-818 | 18. | January 1946, Fleischer, Viles, Gade & Drinker, *The Journal of Industrial Hygiene and Toxicology*, Vol. 28, No. 1, "A | Walter E. Fleischer, Frederick J. Viles Jr., Robert L. Gade and Philip Drinker, c/o Journal of Industrial Hygiene and Toxicology, William & Wilkins Co., Mount Royal & Guilford Aves., Baltimore, |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| | | Health Survey of Pipe Covering Operations in Constructing Naval Vessels" (5091, Ex D) | MD |
| A-819 | 19. | January 1947, excerpt from Safety Review, Vol. 4, No. 1 (5099, Ex E) | Safety Review Office of Industrial Relations U.S. Navy, Washington, DC |
| A-820 | 20. | November 7, 1955, B.W. Hogan, U.S. Navy, Bureau of Medicine and Surgery (BuMed) Instruction 6260.5 to All Ships and Stations enclosing Table of Threshold Limit Values establishing threshold limit values for toxic materials with Enclosure 1. (5153, Ex F) | B.W. Hogan Bureau of Medicine and Surgery U.S. Navy Washington, DC |
| A-821 | 21. | 1950 Gen Safety Rules Manual – PSNS. (Ex G) | Puget Sound Naval Shipyard |
| A-822 | 22. | January 7, 1958 memo from Chief, Bureau of Ordinance, U.S. Navy, enclosing NavOrd Instruction 5100.21, "Safety Handbook for Pipefitters" (5159, Ex H) | Bureau of Ordnance U.S. Navy Washington, DC |
| A-823 | 23. | February 1, 1961 memo from B.W. Hogan enclosing July 1960 through September 1960 Occupational Health Hazards, Release No. 26, derived from July 1960 through September 1960 Industrial Health Reports. (5193, Ex I) | B.W. Hogan, Chief Bureau of Medicine and Surgery U.S. Navy, Washington, DC |
| A-824 | 24. | May 1, 1961 memo from A.S. Chrisman, Department of the Navy, enclosing Occupational Health Hazards, Release No. 27, derived from October 1960 through December 1960 Industrial Health Reports. (5196, Ex J) | A.S. Chrisman, Acting Chief Bureau of Medicine and Surgery U.S. Navy Washington, DC |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| A-825 | 25. | October 1962, Safety Review, Vol. 19, No. 10, "Asbestosis", Capt. H.M. Robbins, MC USN. (5210, Ex K) | Capt. H.M. Robbins MC USN, J.H. Clement, L.D. Vigneault, and C.V. Krieger c/o Safety Review Office of Industrial Relations U.S. Navy, Washington, DC |
|---|---|---|---|
| A-826 | 26. | December 4, 1968 memo by T. Kenney to 7th Fleet enclosing: <br> a. 12/4/68 *Washington Post* article re: results of Dr. Irving Selikoff's autopsies <br> b. 12/5/68 memo by Lt. Cdr. S.H. Barboo, BuMed, re: naval shipyards not alerted to asbestos hazards <br> (5248, Ex L) | T. Kenney Bureau of Ships U.S. Navy Washington, DC |
| A-827 | 27. | December 6, 1968 memo by Capt. N.E. Rosenwinkel, Assistant Chief for Research & Military Medical Specialties to shipyard employees re: asbestos hazard. (5250, Ex M) | Capt. N.E. Rosenwinkel Assistant Chief for Research & Military Medical Specialties U.S. Navy, Washington, DC |
| A-828 | 28. | February 9, 1971, Commander Naval Ship Systems Command, Naval Ships (NAVSHIPS) Instruction 5100.26, re: control of asbestos exposure hazards. (5270, Ex N) | J.W. DeLak Jr., Deputy Commander for Field Activities Naval Ship Systems Command U.S. Navy, Washington, DC |
| A-829 | 29. | July 17, 1973 letter from P.O. Geib, Department of the Navy, enclosing the Report of Occupational Health Services, Release No. 70, derived from July through December 1972 Occupational Health Reports (MED-6260-1). (5276, Ex O) | P.O. Geib, Assistant Chief for Research and Military Medical Specialties Bureau of Medicine & Surgery U.S. Navy Washington, DC |

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

| | | | |
|---|---|---|---|
| A-830 | 30. | January 23, 1974 letter from P.O. Geib, Bureau of Medicine & Surgery, Department of the Navy, enclosing the Report of Occupational Health Services, Release No. 71, derived from January 1, 1973 through June 30, 1973 Occupational Health Reports (MED-6260-1). (5277, Ex P) | P.O. Geib, Assistant Chief for Research and Military Medical Specialties Bureau of Medicine & Surgery U.S. Navy, Washington, DC |
| A-831 | 31. | 05/1961 Master Mechanic Shop 56, PSNS Marine Pipe Covering and Insulating, (Ex 88) | Puget Sound Naval Shipyard |
| A-832 | 32. | Critical Materials Manual. (Ex 64) | US Army and Navy Munitions Board, 01/30/1940 |
| A-833 | 33. | Lowell Produced – Insulation and Lagging for Distilling Plant and Turbo-Generator. | Federal Shipbuilding and Dry Dock Co., Bureau of Ships Plan No. DE 99-S3902-83 ALT |
| A-834 | 34. | Substitution for Asbestos on Ships, Sargent. | National Defense, Chapter IX – Office of Production Management, Subchapter B – Priorities Division |
| A-835 | 35. | 03/1940 Strategic and Critical Materials – Sargent. (Ex 293) | US Army and Navy Munitions Board |
| A-836 | 36. | 900829 Belding MD Record Discovery Dep, Exhibit 30 | Dr. Belding |
| A-837 | 37. | 840809 Occupational Hx (Jack Perp Dep Exh 49) | Plaintiff and PSNS |
| A-838 to A-1000 | 38. | | |

## XVII. ACTION BY THE COURT

This case is scheduled for trial before a jury on October 1, 2018, at 9:00 a.m.

The pre-trial conference is scheduled for Spetember 17, 2018 at 2:00 p.m.

Trial briefs, proposed voir dire questions, proposed jury instructions, and proposed verdict forms shall be submitted to the court on or before September 25, 2018.

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 88

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

A copy of all exhibits shall be submitted to the court on or before September 27, 2018.

This order has been approved by the parties as evidence by the signature of their counsel. This order shall control the subsequent course of the action unless modified by a subsequent order. This order shall not be amended except by order of the court pursuant to agreement of the parties or to prevent manifest injustice.

DATED this _____day of _____2018,


_____
Honorable James L. Robart, United States District Judge


FORM APPROVED

_____
Attorney for Plaintiffs

_____
Attorney for BorgWarner Morse TEC, LLC

_____
Attorney for Viad Corp.

_____
Attorney for Ford Motor Company

_____
Attorney for DCo, LLC

_____
Attorney for Union Pacific Railroad Company

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

RESPECTFULLY SUBMITTED this 26th day of September, 2018.

_s/ Thomas J. Breen_
Thomas J. Breen, WSBA # 34574
SCHROETER, GOLDMARK & BENDER
810 Third Avenue, Suite 500
Seattle, WA 98104
Counsel for Plaintiffs
Email: breen@sgb-law.com;

_s/ Richard D. Ross_
Richard D. Ross, WSBA # 34502
SELMAN BREITMAN LLP
600 University Street, Suite 1800
Seattle, WA 98101-4129
Counsel for Borg-Warner Corporation
Email: rross@bbllaw.com

_s/ Tim D. Wackerbarth_
Tim D. Wackerbarth, WSBA # 13673
Jeffrey M. Odom, WSBA # 36168
LANE POWELL PC
1420 Fifth Ave, Suite 4200
Seattle, WA 98101-2338
Counsel for Union Pacific Railroad Company
Email: odomj@lanepowell.com;
wackerbartht@lanepowell.com;

_s/ Daniel Reising_
Mark J. Fucile, WSBA # 23736
Daniel Reising, WSBA # 41175
FUCILE & REISING LLP
800 NW 6th Ave, Suite 211
Portland, OR 97209-3783
Counsel for Ford Motor Company
Email: mark@frllp.com;
dan@frllp.com

_s/ Benjamin H. Adams_
Benjamin H. Adams (_Pro Hac Vice_)
CA Bar No. 272909
DEAN OMAR BRANHAM, LLP
4343 Finley Avenue, #5
Los Angeles, CA 90027
Counsel for Plaintiffs
Email: badams@dobllp.com

_s/ Diane Kero_
Diane Kero, WSBA # 11874
GORDON, THOMAS, HONEYWELL
600 University Street, #2100
Seattle, WA 98101
Counsel for DCo, LLC f/k/a Dana
Companies LLC
Email: dkero@gth-law.com;
service@gth-law.com

_s/ Ronald C. Gardner_
Ronald C. Gardner, WSBA # 9270
GARDNER TRABOLSI & ASSOCIATES
PLLC
2200 Sixth Avenue, Suite 600
Seattle, WA 98121
Counsel for Viad Corp
Email: rgardner@gandtlawfirm.com

JOINT PRETRIAL ORDER
(Case No. 2:17-cv-00537-JLR) - 90

SCHROETER, GOLDMARK & BENDER
500 Central Building • 810 Third Avenue • Seattle, WA 98104
Phone (206) 622-8000 • Fax (206) 682-2305

# CERTIFICATE OF SERVICE

I hereby certify that on September 26, 2018, I electronically filed the foregoing with the clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Randy J Aliment    randy.aliment@lewisbrisbois.com, annie.kliemann@lewisbrisbois.com

Ronald C Gardner    rgardner@gandtlawfirm.com, khensley@gandtlawfirm.com

James Edward Horne    jhorne@gth-law.com, imoservice@gth-law.com, kcalkins@gth-law.com

Kristin M Houser    houser@sgb-law.com, oneil@sgb-law.com, sgbasbestos@sgb-law.com

Diane J. Kero    dkero@gth-law.com, service@gth-law.com

Barry Neal Mesher (Terminated)    bnm@bnmesherlaw.com

Michael Edward Ricketts    mricketts@gth-law.com, cwallace@gth-law.com, imoservice@gth-law.com, kcalkins@gth-law.com

William Joel Rutzick    rutzick@sgb-law.com, jones@sgb-law.com, liberio@sgb-law.com, ross@sgb-law.com, scrawford@sgb-law.com, ylitalo@sgb-law.com

Tim D. Wackerbarth    wackerbartht@lanepowell.com, docketing-sea@lanepowell.com, mitchells@lanepowell.com, wallg@lanepowell.com

Chris Robert Youtz    chris@sylaw.com, matt@sylaw.com, stacy@sylaw.com, theresa@sylaw.com

Brian D Zeringer (Terminated)    zeringerb@lanepowell.com, docketing-sea@lanepowell.com, pottert@lanepowell.com, wallg@lanepowell.com

Richard G Gawlowski    gawlowski@wscd.com, ossenkop@wscd.com, reyes@wscd.com

Mark J Fucile    mark@frllp.com, service@frllp.com, signe@frllp.com

Christopher S Marks    cmarks@tktrial.com, asbestos.service@tktrial.com, mtiegen@tktrial.com

Kevin J Craig    kcraig@gordonrees.com, akendrick@grsm.com

Mark B Tuvim    mtuvim@gordonrees.com, akendrick@gordonrees.com, seaasbestos@grsm.com

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

Mary P Gaston     mgaston@perkinscoie.com, HW_Asbestos_SEA@perkinscoie.com, docketsea@perkinscoie.com, jstarr@perkinscoie.com

Katherine M. Steele     Asbestos@bullivant.com, freida.mason@bullivant.com

Charles W Branham, III     tbranham@dobllp.com, cweeks@dobllp.com, jjohnson@dobllp.com

Richard D Ross     rross@bbllaw.com, AsbestosWA@bbllaw.com, epowell@bbllaw.com, mmadderra@bbllaw.com

Jeffrey M Odom     odomj@lanepowell.com, carchanoh@lanepowell.com, carrington-dahlk@lanepowell.com, docketing-sea@lanepowell.com

Andrew Gordon Yates     yatesa@lanepowell.com, docketing-sea@lanepowell.com, mitchells@lanepowell.com

John G Goller     jgoller@vonbriesen.com, jmitten@vonbriesen.com, tdahms@vonbriesen.com

Jeanne F Loftis     jeanne.loftis@bullivant.com, Asbestos-pdx@bullivant.com, alicia.soine@bullivant.com, portlanddocketing@bullivant.com, stephanie.wilken@bullivant.com

Rachel Tallon Reynolds     Rachel.Reynolds@lewisbrisbois.com, Annie.Kliemann@lewisbrisbois.com, Seattle-Asbestos@lewisbrisbois.com

Thomas J. Breen     breen@sgb-law.com, sgbasbestos@sgb-law.com

Marc Marshall Carlton     marc.carlton@lewisbrisbois.com, Seattle-Asbestos@lewisbrisbois.com, stacey.miller@lewisbrisbois.com

Allen Eraut     aeraut@rizzopc.com, recordsmanagement@rizzopc.com

Daniel K. Reising     dan@frllp.com, service@frllp.com, signe@frllp.com

Erin P Fraser     efraser@tktrial.com, mtiegen@tktrial.com

William D Harvard     WDHarvard@ewhlaw.com, kacook@ewhlaw.com

Claude Bosworth     cbosworth@rizzopc.com, recordsmanagement@rizzopc.com

Elizabeth Jean McLafferty     mclafferty@sgb-law.com, sgbasbestos@sgb-law.com

Brendan Hanrahan     brendan.hanrahan@bullivant.com

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

1  Kristine E Kruger    kkruger@perkinscoie.com, HW_Asbestos_Sea@perkinscoie.com,
2  cboshell@perkinscoie.com, docketpor@perkinscoie.com, kristinekruger@gmail.com

3  Malika Johnson    mjohnson@tktrial.com, mtiegen@tktrial.com

4  Lucas W.H. Garrett    garrett@sgb-law.com, sgbasbestos@sgb-law.com

5  Michael Mackenzie Brown    mac.brown@bullivant.com, Freida.Mason@bullivant.com

6  Shaun Mary Morgan    smorgan@rizzopc.com, recordsmanagement@rizzopc.com

7  Benjamin H. Adams    badams@dobllp.com, cweeks@dobllp.com, jjohnson@dobllp.com

8  Michael J Madderra (Terminated)    mmadderra@bbllaw.com

9  Trevor J. Mohr    tmohr@gordonrees.com, seaasbestos@gordonrees.com

10 Viiu Spangler Khare    vspanglerkhare@bcrslaw.com, rcastellanos@bcrslaw.com,
11 tmatsumoto@bcrslaw.com

12 Ryan T Moore    rmoore@bcrslaw.com, achohlis@bcrslaw.com, cbee@bcrslaw.com,
13 nlevonyan@bcrslaw.com

14 Lisa W Shirley    LShirley@dobllp.com, dsmith-hogan@dobllp.com

15 Carrie S Lin    clin@mgmlaw.com

16 Katherine A. Lawler    katherine.lawler@nelsonmullins.com,
17 shemeka.eldridge@nelsonmullins.com

18 Robert H Berkes    rberkes@bcrslaw.com

19 R Thomas Radcliffe    tradcliffe@dehay.com, mktippins@dehay.com

20 Joseph S Pevsner    Joseph.Pevsner@tklaw.com, annetta.harrison@tklaw.com,
21 christi.durden@tklaw.com

22 Gary D Elliston    gelliston@dehay.com, lrm@dehay.com

23 Mahsa Kashani Tippins    mktippins@dehay.com, cwallace@gth-law.com

24 Harry S Johnson    hjohnson@wtplaw.com, cblind@wtplaw.com

25 //

26 //

SCHROETER, GOLDMARK & BENDER
500 Central Building ● 810 Third Avenue ● Seattle, WA 98104
Phone (206) 622-8000 ● Fax (206) 682-2305

1    DATED: September 26, 2018, at Seattle, Washington

2                                        By: _s/ Cameron Colbo_____

3                                        Cameron Colbo, Legal Assistant
                                         Schroeter, Goldmark & Bender
4                                        810 Third Avenue, Suite 500
                                         Seattle, WA 98104
5                                        Phone: (206) 622-8000
                                         colbo@sgb-law.com
6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26